**<u>EXHIBIT 1</u>**

| No. | Domain | Copyright | Counterfeit | HTML | Pages |
|---|---|---|---|---|---|
| 1 | bridaydress.com | Copy | Count | HTML | |
| 2 | lucysdresses.com | Copy | Count | HTML | |
| 3 | promforgirl.com | Copy | Count | HTML | |
| 4 | sweetpromall.com | | Count | HTML | |
| 5 | kissbuydress.com | Copy | Count | HTML | |
| 6 | weddingdressesprice.com | Copy | Count | HTML | |
| 7 | alissaadress.com | Copy | Count | HTML | |
| 8 | lateststyling.com | | Count | HTML | |
| 9 | madisonsdress.com | | Count | HTML | |
| 10 | quinceaneradresses4u.com | | Count | HTML | |
| 11 | barbiesdress.com | Copy | Count | HTML | 1,2 |
| 12 | jojoprom.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30 |
| 13 | musewardrobe.com | Copy | Count | HTML | 1,2,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118 |
| 14 | blissfulgift.com | Copy | Count | HTML | |
| 16 | esperanzattop.com | | Count | HTML | |
| 17 | wattersbrides.com | | Count | HTML | |

| 18 | newdaydress.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,20... |
|---|---|---|---|---|---|
| 19 | sheintrends.com | Copy | Count | HTML | |
| 20 | discountdress4wedding.com | Copy | Count | HTML | |
| 21 | usbridal.co.uk | Copy | Count | HTML | |
| 22 | hyshouse.com | Copy | Count | HTML | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 23 | daphnebridals.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59 |
| 24 | sky-dress.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45 |
| 25 | adeledress.co.uk | Copy | Count | HTML | |
| 26 | emerla.com | Copy | Count | HTML | |
| 27 | dressupretty.com | Copy | Count | HTML | |
| 28 | dreamypromdress.com | Copy | Count | HTML | |
| 29 | discount4promdress.com | Copy | Count | HTML | |
| 31 | opencraze.com | | Count | HTML | |
| 32 | phoebebridal.net | | Count | HTML | |
| 33 | topanddress.net | | Count | HTML | |
| 34 | cutehomecomingdresses2015.com | Copy | Count | HTML | |
| 35 | buysimpledress.com | Copy | Count | HTML | |
| 36 | womencombat.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35 |
| 37 | magicgowns.com | Copy | Count | HTML | |
| 38 | wheretogetdress.net | Copy | Count | HTML | |
| 39 | showygirl.com | Copy | Count | HTML | |
| 40 | promwinds.com | Copy | Count | HTML | |
| 41 | katebridal.com | Copy | Count | HTML | |
| 43 | uusdress.com | Copy | Count | HTML | |

| 44 | dressi.net | Copy | Count | HTML | |
| 45 | dealbing.com | Copy | Count | HTML | |
| 46 | balklanningaronline.com | Copy | Count | HTML | |
| 47 | fineprom.com | Copy | Count | HTML | 1,2,3 |
| 48 | buydiydress.com | Copy | Count | HTML | |
| 49 | popprom.com | Copy | Count | HTML | |
| 50 | discount-dress.com | Copy | Count | HTML | |
| 51 | blackfridaydresses.com | Copy | Count | HTML | |
| 52 | homecomingunique.com | Copy | Count | HTML | |
| 53 | nebprom.com | Copy | Count | HTML | |
| 54 | mordendresses.com | Copy | Count | HTML | |
| 55 | seasonmall.com | Copy | Count | HTML | |
| 56 | bridalgazette-shop.com | Copy | Count | HTML | |
| 57 | lovinggowns.com | Copy | Count | HTML | |
| 58 | promdressesshop.org | Copy | Count | HTML | |
| 59 | holywedding.net | Copy | Count | HTML | |
| 61 | cutehomecomingdresses2014.com | Copy | Count | HTML | |
| 62 | girlpromdresses2015.com | Copy | Count | HTML | |
| 63 | aegeanvestido.com | Copy | Count | HTML | |
| 65 | weddingveil-shop.com | Copy | Count | HTML | |
| 66 | 360chic.net | | Count | HTML | |
| 67 | fashionweddingown.com | | Count | HTML | |
| 68 | homecomingdressforgirls.com | | Count | HTML | |
| 69 | promdressesforgirl.com | | Count | HTML | |
| 70 | sale-partydress.com | | Count | HTML | |
| 71 | tendenciadress.com | | Count | HTML | |
| 72 | thewebery.com | | Count | HTML | |
| 73 | y-sing.com | | Count | HTML | |

| | | | | |
|---|---|---|---|---|
| 74 | youruniquedress.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |
| 75 | cheappromdressonline.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32 |
| 76 | usweddingdress.net | Copy | Count | HTML | |
| 77 | cheapshirleysdress.com | Copy | Count | HTML | |

| 78 | clorisbridal.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40 |
|---|---|---|---|---|---|
| 79 | dresssister.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122 |
| 80 | southernweddinggown.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24 |
| 81 | shinyprom.com | Copy | Count | HTML | |
| 83 | gradressy.com | Copy | Count | HTML | |
| 84 | weddingbridalgown.co.uk | Copy | Count | HTML | |
| 85 | 1stpromdress.com | Copy | Count | HTML | |
| 86 | asmilebride.com | Copy | Count | HTML | 1,2 |
| 87 | promdressstores.org | Copy | Count | HTML | |
| 88 | ps3j.com | Copy | Count | HTML | |

| | | | | | |
|---|---|---|---|---|---|
| 89 | bestdress4u.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34 |
| 90 | dressesonlinesale.net | Copy | Count | HTML | |
| 91 | bodaprom.com | Copy | Count | HTML | |
| 92 | dressoptimal.com | Copy | Count | HTML | 1,2,3 |
| 93 | bridesattire.com | Copy | Count | HTML | |
| 94 | motherbride2015.com | Copy | Count | HTML | |
| 95 | dresslafemme.net | Copy | Count | HTML | |
| 96 | princessdress2bridal.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13 |
| 97 | huntdresses.com | Copy | Count | HTML | |
| 98 | girlhomecoming.com | Copy | Count | HTML | |
| 99 | chdresseap.com | Copy | Count | HTML | |
| 100 | promtrendsonline.com | Copy | Count | HTML | |
| 101 | weddingdresschina.com | Copy | Count | HTML | |
| 102 | promdress2girl.com | Copy | Count | HTML | |
| 104 | 2012promgowns.com | Copy | Count | HTML | |
| 105 | dressesareus.com | Copy | Count | HTML | |
| 106 | sweetprome.com | Copy | Count | HTML | |
| 107 | lovingprom.com | Copy | Count | HTML | 1 |
| 108 | promdressfreeshipping.com | Copy | Count | HTML | |
| 109 | onlinediydress.com | Copy | Count | HTML | |
| 110 | divinebridaldress.com | Copy | Count | HTML | |
| 111 | gorgprom.com | Copy | Count | HTML | |
| 112 | promdressbycolor.com | Copy | Count | HTML | |
| 113 | homecoming2014dresses.us | Copy | Count | HTML | |
| 114 | gilldress.com | Copy | Count | HTML | |
| 115 | ballprom.com | Copy | Count | HTML | |
| 116 | miadress.com | Copy | Count | HTML | |

| | | | | |
|---|---|---|---|---|
| 117 | girlhomecomingdresses.org | Copy | Count | HTML |
| 118 | jdbridal.com | Copy | Count | HTML |
| 119 | newpromshop.com | Copy | Count | HTML |
| 120 | pandabuyer.com | Copy | Count | HTML |
| 121 | jenniferbridals.com | Copy | Count | HTML |
| 122 | bestpricesdress.com | Copy | Count | HTML |
| 123 | plusdressforprom.com | Copy | Count | HTML |
| 124 | shopdiydress.com | Copy | Count | HTML |
| 125 | vbridal.com | Copy | Count | HTML |
| 126 | holy-wedding.com | Copy | Count | HTML |
| 127 | girlpromdresses2015.net | Copy | Count | HTML |
| 128 | angelweddingdress.com | Copy | Count | HTML |
| 129 | simplygown.net | Copy | Count | HTML |
| 130 | helddress.com | Copy | Count | HTML |
| 131 | shangyu2500.com | Copy | Count | HTML |
| 132 | gliabitidasposa.com | Copy | Count | HTML |
| 133 | prom2014outlet.net | Copy | Count | HTML |
| 134 | topdiydress.com | Copy | Count | HTML |
| 135 | trouwjurkengoedkoop.com | Copy | Count | HTML |
| 136 | nissenbridals.com | Copy | Count | HTML |
| 137 | hattimetrading.com | Copy | Count | HTML |
| 138 | deannabridals.com | Copy | Count | HTML |
| 139 | meetdress.net | Copy | Count | HTML |
| 141 | babarabridal.com | Copy | Count | HTML |
| 142 | 2015toppromdresses.com | Copy | Count | HTML |
| 143 | simply-wedding.net | Copy | Count | HTML |
| 144 | urweddinggown.com | Copy | Count | HTML |
| 146 | bestdress2015.com | Copy | Count | HTML |
| 148 | sales-volume-first.com | Copy | Count | HTML |
| 150 | fashiondress2u.com | Copy | Count | HTML |
| 151 | prettyweddinghot.com | Copy | Count | HTML |

| | | | | | |
|---|---|---|---|---|---|
| 152 | promdress2015.net | Copy | Count | HTML | |
| 153 | cutehomecomingdress2014.com | Copy | Count | HTML | |
| 154 | dressforweddinguk.com | Copy | Count | HTML | |
| 155 | prettypromgown.com | Copy | Count | HTML | |
| 156 | bigdaydress.net | Copy | Count | HTML | |
| 157 | dressaushop.com | Copy | Count | HTML | |
| 158 | dressytrend2014.com | Copy | Count | HTML | |
| 159 | prom2015outlet.net | Copy | Count | HTML | |
| 162 | 101pattern.com | | Count | HTML | |
| 163 | 2015partydresssale.us | | Count | HTML | |
| 164 | abcdresses.co.uk | | Count | HTML | |
| 165 | abpromgown.com | | Count | HTML | |
| 166 | annsrage.com | | Count | HTML | |
| 167 | baileysale.net | | Count | HTML | |
| 168 | chicly.net | | Count | HTML | |
| 169 | discountdress.co.uk | | Count | HTML | |
| 170 | discounthomecomingdresses.com | | Count | HTML | |
| 171 | diyadania.com | | Count | HTML | |
| 172 | dressbestprices.com | | Count | HTML | |
| 173 | easygoodshop.com | | Count | HTML | |
| 174 | firedreamup.com | | Count | HTML | |
| 175 | hotpromdresses2014.com | | Count | HTML | |
| 176 | kimisdress.com | | Count | HTML | |
| 177 | prevailingtaste.net | | Count | HTML | |
| 178 | scottcard.com | | Count | HTML | |
| 179 | sephoraprom.com | | Count | HTML | |
| 180 | sskweddingdress.com | | Count | HTML | |
| 181 | trendbebe.net | | Count | HTML | |
| 182 | turnrage.com | | Count | HTML | |
| 183 | weddingdressbarn.com | | Count | HTML | |
| 185 | shoppetheprom.com | Copy | Count | HTML | |

| 186 | promdressess.org | Copy | Count | HTML | |
| 188 | lightintheboxpromdresses.com | Copy | Count | HTML | |
| 189 | bridalcause.com | Copy | Count | HTML | |
| 190 | cuteydress.com | Copy | Count | HTML | |
| 191 | formalswear.com | Copy | Count | HTML | |
| 192 | kypromdress.com | Copy | Count | HTML | |
| 193 | mypromdressstore.org | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27 |
| 194 | blushdress.uk | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14 |
| 195 | buydresscheap.com | Copy | Count | HTML | |
| 196 | brautkleidbrautkleider.com | Copy | Count | HTML | 1 |
| 197 | dressoranizations.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9 |
| 198 | homecomingdresseshop.com | Copy | Count | HTML | |
| 199 | marrywear.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 200 | lafemme2013outlet.com | Copy | Count | HTML | |
| 201 | elfdresses.com | Copy | Count | HTML | |
| 202 | voguepromdresses.co.uk | Copy | Count | HTML | 1 |
| 203 | lastgown.com | Copy | Count | HTML | 1 |
| 204 | yastdresses.com | Copy | Count | HTML | |
| 205 | andbridal.com | Copy | Count | HTML | |
| 206 | purplequinceaneradresses.com | Copy | Count | HTML | |
| 207 | abcdress.uk | Copy | Count | HTML | 1,2,3,4,5,6,7,8 |
| 208 | brownbridal.com | Copy | Count | HTML | |
| 209 | wedding-dressuk.co.uk | Copy | Count | HTML | 1,2,3,4,5 |
| 210 | gentleweddingdress.com | Copy | Count | HTML | |
| 211 | bestbridalstyles.com | Copy | Count | HTML | |

| | | | | | |
|---|---|---|---|---|---|
| 212 | beebopp.com | Copy | Count | HTML | 1,2,101,102,103,104,105,106,107,108,109,110,111 |
| 213 | iris-socks.com | Copy | Count | HTML | 1,2,101,102,103,104,105,106,107,108,109,110,111,112,113,114 |
| 214 | diamondress.com | Copy | Count | HTML | |
| 215 | bedresst.com | Copy | Count | HTML | |
| 216 | ikgift.com | Copy | Count | HTML | |
| 217 | designer4bridalgown.com | Copy | Count | HTML | |
| 218 | oashouse.com | Copy | Count | HTML | |
| 219 | lafemmeforjuniors.com | Copy | Count | HTML | |
| 220 | elledresses.com | Copy | Count | HTML | 1,2,3 |
| 221 | okbridals.co.uk | Copy | Count | HTML | |
| 222 | onepromdress.com | Copy | Count | HTML | |
| 224 | ggprom.com | Copy | Count | HTML | 1 |
| 225 | ladydressshop.com | Copy | Count | HTML | |
| 226 | dressretails.com | Copy | Count | HTML | |
| 227 | thshouse.com | Copy | Count | HTML | |
| 228 | imedress.com | Copy | Count | HTML | |
| 229 | dedressar.com | Copy | Count | HTML | |
| 230 | girlshomecomingdresses.com | Copy | Count | HTML | |
| 232 | artdzn.com | Copy | Count | HTML | 101,102 |
| 233 | temperqueen.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10 |
| 234 | robesdumariage.com | Copy | Count | HTML | |
| 235 | angeldiydress.com | Copy | Count | HTML | |
| 236 | ddbydd.com | Copy | Count | HTML | |
| 237 | weddingshe.com | Copy | Count | HTML | 1,2 |
| 238 | kameraleder.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 239 | promdress4girl.com | Copy | Count | HTML | |
| 241 | 2015promdress.com | Copy | Count | HTML | |
| 242 | foryoudresses.com | Copy | Count | HTML | |
| 243 | promdresscode.com | Copy | Count | HTML | |

| 245 | cheapbridalweddingdresses.com | Copy | Count | HTML | |
| 246 | lafinewedding.com | Copy | Count | HTML | |
| 247 | peoniesbridal.com | Copy | Count | HTML | |
| 248 | ccshouse.com | Copy | Count | HTML | |
| 249 | promdresshouse.com | Copy | Count | HTML | |
| 250 | promtrends2016.com | Copy | Count | HTML | |
| 251 | wegodress.com | Copy | Count | HTML | |
| 252 | bruidsjurk-galajurken.nl | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18 |
| 253 | brideevening.com | Copy | Count | HTML | |
| 254 | flashbridals.com | Copy | Count | HTML | |
| 255 | emmaweddingdress.com | Copy | Count | HTML | 1,2,3,4 |
| 256 | marilynbridal.com | Copy | Count | HTML | |
| 258 | jddress.com | Copy | Count | HTML | |
| 260 | activebridal.com | Copy | Count | HTML | |
| 262 | promgroups.com | Copy | Count | HTML | |
| 263 | promtimes.com | Copy | Count | HTML | |
| 264 | davicbridal.com | Copy | Count | HTML | |
| 265 | buyquinceaneradress.com | Copy | Count | HTML | |
| 266 | salediydress.com | Copy | Count | HTML | |
| 267 | dazzlingnight.com | Copy | Count | HTML | |
| 268 | fashiondressesbuy.com | Copy | Count | HTML | |
| 269 | iweddress.com | Copy | Count | HTML | 1 |
| 270 | ameliedress.com | Copy | Count | HTML | |
| 271 | ellepoque.com | Copy | Count | HTML | |
| 272 | ybridaldress.com | Copy | Count | HTML | |
| 273 | trendprom.com | Copy | Count | HTML | |
| 274 | fancyprome.com | Copy | Count | HTML | |
| 275 | fitgown.com | Copy | Count | HTML | |
| 276 | homecomingfashion.com | Copy | Count | HTML | |

| 277 | lunedress.com | Copy | Count | HTML | |
| 278 | gbridal.com | Copy | Count | HTML | |
| 279 | cheap-dressuk.co.uk | Copy | Count | HTML | |
| 280 | dreambridaldress.com | Copy | Count | HTML | |
| 281 | dressingpod.com | Copy | Count | HTML | |
| 282 | vip-dresses.com | Copy | Count | HTML | |
| 283 | chicweddingdress.com | Copy | Count | HTML | |
| 284 | tceintl.com | Copy | Count | HTML | |
| 285 | missyhomecomingdresses.com | Copy | Count | HTML | |
| 286 | idreampromdress.com | Copy | Count | HTML | |
| 287 | dress2015.com | Copy | Count | HTML | |
| 289 | thepromdresses2015.com | Copy | Count | HTML | |
| 290 | wellbridal.com | Copy | Count | HTML | |
| 291 | wdressesonlineshops.co.uk | Copy | Count | HTML | |
| 292 | homecomingdresses2015.com | Copy | Count | HTML | |
| 293 | weddingdressesbrides.co.uk | Copy | Count | HTML | |
| 294 | sellgowns.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9 |
| 295 | danceprom.com | Copy | Count | HTML | |
| 296 | fishinthesky.com | Copy | Count | HTML | |
| 297 | moonbridals.com | Copy | Count | HTML | |
| 298 | mydiydress.com | Copy | Count | HTML | |
| 300 | brautkleider-abendkleidern.com | Copy | Count | HTML | |
| 301 | seasonmall.co.uk | Copy | Count | HTML | |
| 302 | bridalamazing.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10 |
| 303 | luckyformaldress.com | Copy | Count | HTML | |
| 304 | newhomecomingdress.com | Copy | Count | HTML | |

| | | | | |
|---|---|---|---|---|
| 305 | airotrader.com | Copy | Count | HTML | 91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107 |
| 306 | hochzeitskleidbrautkleid.com | Copy | Count | HTML | |
| 307 | newdress2014.com | Copy | Count | HTML | |
| 309 | poppromhouse.com | Copy | Count | HTML | |
| 310 | partydressestyle.com | Copy | Count | HTML | |
| 311 | homecomingoutlets.com | Copy | Count | HTML | |
| 312 | 2014homecoming.com | Copy | Count | HTML | |
| 314 | heelhollands.com | Copy | Count | HTML | 58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79 |
| 315 | dreamingweddingdress.com | Copy | Count | HTML | |
| 316 | newdiydress.com | Copy | Count | HTML | |
| 317 | weddingdressau.com | Copy | Count | HTML | |
| 318 | sexywomensdresses.com | Copy | Count | HTML | |
| 319 | mudpuppie.com | Copy | Count | HTML | 47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73 |
| 320 | didobridal.com | Copy | Count | HTML | |
| 322 | eventdress.co | Copy | Count | HTML | |
| 323 | ukweddingdresses.com | Copy | Count | HTML | |
| 324 | 2014dresstrends.com | Copy | Count | HTML | |
| 325 | jjjbc.com | Copy | Count | HTML | |
| 326 | designerhochzeitskleid.com | Copy | Count | HTML | 1 |
| 327 | quinceaneragowns.org | Copy | Count | HTML | |
| 329 | homecomingoutlet.com | Copy | Count | HTML | |
| 330 | apromgown.com | Copy | Count | HTML | |

| 331 | hochzeitskleiderbrautmode.com | Copy | Count | HTML | 25,26,27,28,29 |
|---|---|---|---|---|---|
| 332 | homecomingdressfactory.com | Copy | Count | HTML | |
| 333 | homecomingdresscheap.com | Copy | Count | HTML | |
| 334 | okbridals.com | Copy | Count | HTML | |
| 335 | dressesido.com | Copy | Count | HTML | |
| 336 | laceweddingdress2016.com | Copy | Count | HTML | |
| 337 | girlsdresseshop.com | Copy | Count | HTML | |
| 338 | homecomingtrends.com | Copy | Count | HTML | |
| 339 | nicegown.uk | Copy | Count | HTML | |
| 341 | promdressonstore.com | Copy | Count | HTML | |
| 342 | bestebrautkleider.com | Copy | Count | HTML | |
| 343 | onlinepromdress4u.com | Copy | Count | HTML | |
| 344 | owncharm.com | Copy | Count | HTML | |
| 346 | amyladress.com | Copy | Count | HTML | |
| 347 | quinceanera-gown-dresses.com | Copy | Count | HTML | |
| 349 | ailsadresses.co.uk | Copy | Count | HTML | |
| 354 | promtrends2015.com | Copy | Count | HTML | |
| 355 | queenisagirl.com | Copy | Count | HTML | |
| 357 | abendkleidbrautkleider.com | | Count | HTML | |
| 358 | allthedress.com | | Count | HTML | |
| 360 | bandwagondress.com | | Count | HTML | |
| 361 | carlystyles.com | | Count | HTML | |
| 362 | charmingmaren.com | | Count | HTML | |
| 363 | cheap-dressuk.org | | Count | HTML | |
| 364 | dadabridalshop.com | | Count | HTML | |
| 365 | dresswave.net | | Count | HTML | |
| 367 | feellikechic.com | | Count | HTML | |
| 368 | finddresseveryday.com | | Count | HTML | |

| 369 | freshmoda.net | | Count | HTML | |
| 370 | frontfashion.net | | Count | HTML | |
| 371 | gracedress.net | | Count | HTML | |
| 372 | hanksbridal.com | | Count | HTML | |
| 373 | hannahtaste.com | | Count | HTML | |
| 374 | hotelegancia.com | | Count | HTML | |
| 375 | hottestdesigner.net | | Count | HTML | |
| 376 | intervogue.net | | Count | HTML | |
| 377 | jennabridalsale.com | | Count | HTML | |
| 378 | jessdresshome.com | | Count | HTML | |
| 379 | massdress.net | | Count | HTML | |
| 380 | minastips.com | | Count | HTML | |
| 381 | promdressonlinestore.com | | Count | HTML | |
| 382 | queeniesdress.com | | Count | HTML | |
| 383 | ragebar.net | | Count | HTML | |
| 384 | redelegent.com | | Count | HTML | |
| 385 | regtrend.com | | Count | HTML | |
| 386 | themostfashion.com | | Count | HTML | |
| 387 | toppromdresses2015.net | | Count | HTML | |
| 388 | urgown.com | | Count | HTML | |

| | | | | | |
|---|---|---|---|---|---|
| 390 | perfectprom.uk | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125 |
| 391 | janeswedding.com | Copy | Count | HTML | |

| | | | | | |
|---|---|---|---|---|---|
| 392 | jessydessy.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |
| 394 | promcute.com | Copy | Count | HTML | |
| 395 | homecomingirls.com | Copy | Count | HTML | |
| 396 | promdressol.com | Copy | Count | HTML | 1,2,3 |
| 397 | kjolers.com | Copy | Count | HTML | |

| | | | | | |
|---|---|---|---|---|---|
| 398 | misstopdress.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92 |
| 399 | luckydress.uk | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106 |
| 400 | adoringdress.com | Copy | Count | HTML | |
| 402 | promrissy.net | Copy | Count | HTML | |
| 403 | lafemmecheap.com | Copy | Count | HTML | |
| 404 | timberlandmachines.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13 |
| 405 | zarawedding.com | Copy | Count | HTML | |
| 406 | storegowns.com | Copy | Count | HTML | 1,2,3,4,5,6 |
| 407 | robemarieemariage.com | Copy | Count | HTML | |
| 408 | vuheart.com | Copy | Count | HTML | |
| 409 | youdiydress.com | Copy | Count | HTML | |

| 410 | promcart.com | Copy | Count | HTML | 1,2 |
|---|---|---|---|---|---|
| 411 | versabarinc.com | Copy | Count | HTML | |
| 412 | designersprom.com | Copy | Count | HTML | |
| 413 | interwaveinc.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,101,102 |
| 414 | storedress.com | Copy | Count | HTML | |
| 415 | cdreamprom.com | Copy | Count | HTML | |
| 416 | flossygowns.com | Copy | Count | HTML | |
| 417 | castleprom-bridal.com | Copy | Count | HTML | |
| 418 | weddingbridalgowns.co.uk | Copy | Count | HTML | |
| 419 | weddingdressdesign.org | Copy | Count | HTML | |
| 422 | orangebridal.com | Copy | Count | HTML | 1 |
| 423 | hotpromdresses2013.com | Copy | Count | HTML | |
| 424 | artofjesus.com | Copy | Count | HTML | |
| 425 | hothomecomingdresses.com | Copy | Count | HTML | |
| 427 | sherrydresses.com | Copy | Count | HTML | 1 |
| 428 | shirleysdress.com | Copy | Count | HTML | |
| 429 | siliconquill.com | Copy | Count | HTML | 1,2 |
| 430 | weddingdressbridal.co.uk | Copy | Count | HTML | |
| 431 | toppromqueen.com | Copy | Count | HTML | |
| 432 | ecompacific.com | Copy | Count | HTML | |
| 433 | shegown.com | Copy | Count | HTML | |
| 434 | twojasuknia.com | Copy | Count | HTML | |
| 436 | dressweddinglove.com | Copy | Count | HTML | |
| 437 | lafemmeshoponline.com | Copy | Count | HTML | |
| 438 | i2015prom.com | Copy | Count | HTML | |
| 439 | xyzdresses.com | Copy | Count | HTML | |
| 440 | allmybride.com | Copy | Count | HTML | |
| 441 | shoppromdresses.com | Copy | Count | HTML | |

| 443 | fbridal.co.uk | Copy | Count | HTML | 1,2,3,4 |
|---|---|---|---|---|---|
| 444 | promhere.com | Copy | Count | HTML | |
| 445 | brautmodehochzeit.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30 |
| 446 | tremaliteratura.com | Copy | Count | HTML | 1,2 |
| 447 | happygown.com | Copy | Count | HTML | |
| 448 | allura-dress.com | Copy | Count | HTML | |
| 449 | taylorprom.com | Copy | Count | HTML | |
| 450 | shiningprom.com | Copy | Count | HTML | |
| 451 | buybridalweddingdresses.com | Copy | Count | HTML | 1,2,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137 |
| 452 | vividress.co.uk | Copy | Count | HTML | 1,2,3,4,5,6,7,8 |
| 453 | russjoan.com | Copy | Count | HTML | #################### |
| 454 | dressprom2015cheap.com | Copy | Count | HTML | |
| 455 | prom2015trends.com | Copy | Count | HTML | |
| 456 | lafemmehomecoming.com | Copy | Count | HTML | |
| 457 | weddingdressesgood.com | Copy | Count | HTML | |
| 458 | beautygowndress.com | Copy | Count | HTML | |
| 459 | thingsfavorite.com | Copy | Count | HTML | |
| 460 | bridalshopmag.com | Copy | Count | HTML | #################### |
| 461 | dresscomeon.com | Copy | Count | HTML | |
| 462 | 1dress.co.uk | Copy | Count | HTML | |
| 463 | toppageantdress.com | Copy | Count | HTML | |
| 464 | homecomingcheap.com | Copy | Count | HTML | |

| 466 | idreamprom.com | Copy | Count | HTML | |
| 467 | thedresses2014.com | Copy | Count | HTML | |
| 468 | suchpromdress.com | Copy | Count | HTML | |
| 469 | hellenbridal.com | Copy | Count | HTML | |
| 470 | promdress4girls.co.uk | Copy | Count | HTML | |
| 471 | dressshine.com | Copy | Count | HTML | |
| 473 | gownseller.com | Copy | Count | HTML | |
| 474 | grillarts.com | Copy | Count | HTML | 1,2,3,4,5,6,7,101,102,103 |
| 475 | robedesoireemariage.com | Copy | Count | HTML | 1 |
| 476 | weddingdresspretty.com | Copy | Count | HTML | |
| 478 | tidebridaldresses.com | Copy | Count | HTML | |
| 479 | herdresses.com | Copy | Count | HTML | |
| 480 | oosdress.com | Copy | Count | HTML | 1 |
| 481 | girlpromdressvip.com | Copy | Count | HTML | |
| 482 | topswedding.com | Copy | Count | HTML | |
| 484 | httfashion.com | Copy | Count | HTML | |
| 485 | aweddingcouture.com | Copy | Count | HTML | |
| 486 | dresscomeon.co.uk | Copy | Count | HTML | |
| 487 | havasuswimming.com | Copy | Count | HTML | |
| 488 | ivydresses.com | Copy | Count | HTML | |
| 489 | dressesforprom2015.com | Copy | Count | HTML | |
| 490 | hebesbridal.com | Copy | Count | HTML | |
| 491 | squadmaker.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18 |
| 492 | lilyproms.com | Copy | Count | HTML | |
| 493 | robedebalfr.com | Copy | Count | HTML | |
| 494 | oilidress.com | Copy | Count | HTML | |
| 495 | 4rras.com | Copy | Count | HTML | |
| 496 | checbroker.com | Copy | Count | HTML | |
| 497 | bcyphoto.net | Copy | Count | HTML | |
| 498 | foeverdress.net | Copy | Count | HTML | |
| 499 | designdiydress.com | Copy | Count | HTML | |

| 500 | formalpromdresses.org | Copy | Count | HTML | |
| 502 | sobeautyprom.com | Copy | Count | HTML | |
| 503 | andyprom.com | Copy | Count | HTML | |
| 504 | kayleesbridal.net | Copy | Count | HTML | |
| 505 | wegogown.com | Copy | Count | HTML | |
| 506 | dafline.com | Copy | Count | HTML | #################### |
| 507 | virgindress.co.uk | Copy | Count | HTML | |
| 508 | cheapdressesforprom.com | Copy | Count | HTML | |
| 509 | finddress.uk | Copy | Count | HTML | |
| 510 | promhope.com | Copy | Count | HTML | 1 |
| 511 | 2014weddingdress.com | Copy | Count | HTML | |
| 513 | bridespalaces.net | Copy | Count | HTML | |
| 514 | stylishpromdress.com | Copy | Count | HTML | 1 |
| 516 | woderfuldresses.com | Copy | Count | HTML | |
| 517 | brautkleiderbrautmode.com | Copy | Count | HTML | |
| 518 | bally-prom.com | Copy | Count | HTML | |
| 519 | thequinceaneradresses.com | Copy | Count | HTML | |
| 521 | sanpatrick.co.uk | Copy | Count | HTML | |
| 522 | voguedress2014.com | Copy | Count | HTML | |
| 523 | belleweddingdresses.com | Copy | Count | HTML | |
| 524 | cddress.com | Copy | Count | HTML | |
| 525 | michellebridalshop.com | Copy | Count | HTML | |
| 526 | lovelyeveningdress.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10 |
| 527 | prettydressbee.com | Copy | Count | HTML | |
| 528 | promdressforcheap.com | Copy | Count | HTML | |
| 529 | alhambrareprographics.com | Copy | Count | HTML | |
| 530 | oncewedding.com | Copy | Count | HTML | |
| 531 | brandpromdresses.com | Copy | Count | HTML | |
| 532 | deag.co.uk | Copy | Count | HTML | |

| 533 | dreqm.com | Copy | Count | HTML | |
| 535 | robedelange.com | Copy | Count | HTML | #################### |
| 536 | aubridaldresses.com | Copy | Count | HTML | |
| 537 | fancypromgirls.com | Copy | Count | HTML | |
| 538 | oyshouse.com | Copy | Count | HTML | |
| 539 | lookingdress.uk | Copy | Count | HTML | 1 |
| 540 | storediydress.com | Copy | Count | HTML | |
| 541 | ihomecoming.com | Copy | Count | HTML | |
| 542 | scottishweddingvows.com | Copy | Count | HTML | |
| 543 | quinceaneradressok.com | Copy | Count | HTML | |
| 544 | bestbridalweddingdress.com | Copy | Count | HTML | |
| 545 | wealdress.com | Copy | Count | HTML | |
| 546 | shopproms.com | Copy | Count | HTML | 1,2 |
| 547 | gopromdres.com | Copy | Count | HTML | |
| 548 | wepromdresses.com | Copy | Count | HTML | |
| 549 | yespromdresses.com | Copy | Count | HTML | |
| 550 | gownsboutique.com | Copy | Count | HTML | |
| 551 | cheappromprom.com | Copy | Count | HTML | |
| 552 | cobbprom.com | Copy | Count | HTML | |
| 553 | pewaukeeweddingguide.com | Copy | Count | HTML | |
| 554 | urpromdress2015.com | Copy | Count | HTML | |
| 555 | wedding-dresses-gowns-shop.com | Copy | Count | HTML | |
| 556 | clothingmall.co.uk | Copy | Count | HTML | |
| 557 | bridesmaid4girls.com | Copy | Count | HTML | |
| 563 | marierdress.com | Copy | Count | HTML | |
| 564 | rangersworld.com | Copy | Count | HTML | 101,102,103,104,105 |
| 565 | gopromdress.co.uk | Copy | Count | HTML | |
| 566 | bestquinceanera.com | Copy | Count | HTML | |
| 567 | promyours.com | Copy | Count | HTML | |

| 568 | thepromtrend2015.com | Copy | Count | HTML | |
| 569 | merleonline.com | Copy | Count | HTML | |
| 570 | saleweddingdressesprice.com | Copy | Count | HTML | |
| 571 | firstpromgown.com | Copy | Count | HTML | |
| 572 | sondressesus.com | Copy | Count | HTML | |
| 573 | cutedressesforyou.com | Copy | Count | HTML | |
| 574 | sweetdamsels.com | Copy | Count | HTML | |
| 576 | ventavestido.com | Copy | Count | HTML | |
| 577 | amandabridal.com | Copy | Count | HTML | |
| 578 | aislestyle.co.uk | Copy | Count | HTML | |
| 579 | dressesim.com | Copy | Count | HTML | |
| 580 | missydress.co.uk | Copy | Count | HTML | |
| 581 | jerryrowan.com | Copy | Count | HTML | #################### |
| 582 | uspromdress.com | Copy | Count | HTML | |
| 583 | pickyourbridaldress.com | Copy | Count | HTML | |
| 586 | lovebridaldress.com | Copy | Count | HTML | |
| 588 | homecomingdresscustom.com | Copy | Count | HTML | |
| 589 | modbridal.com | Copy | Count | HTML | |
| 590 | promdressbee.us | Copy | Count | HTML | |
| 591 | hotdresshop.com | Copy | Count | HTML | |
| 592 | magazinestyleweddingalbums.com | Copy | Count | HTML | |
| 593 | vestido2015.com | Copy | Count | HTML | |
| 594 | dress2014.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18 |
| 595 | bridals-houses.com | Copy | Count | HTML | |
| 596 | dressesshop.net | Copy | Count | HTML | |
| 598 | lunadress.co.uk | Copy | Count | HTML | |
| 599 | violetpromdress.com | Copy | Count | HTML | |
| 600 | sneakersalebest.com | Copy | Count | HTML | |
| 601 | brautkleiderhochzeitskleider.com | Copy | Count | HTML | |

| 602 | thisprom.com | Copy | Count | HTML | |
| 603 | wildbridal.com | Copy | Count | HTML | |
| 604 | duduta.com | Copy | Count | HTML | |
| 605 | chouchourouge.com | Copy | Count | HTML | |
| 606 | moridress.uk | Copy | Count | HTML | 1 |
| 607 | wenadress.com | Copy | Count | HTML | |
| 608 | tailorweddingdress.com | Copy | Count | HTML | |
| 609 | factorydressesonline.com | Copy | Count | HTML | |
| 610 | lokydress.com | Copy | Count | HTML | |
| 611 | saladdresses.com | Copy | Count | HTML | |
| 612 | seasonpromdress.com | Copy | Count | HTML | |
| 613 | prettygirlsdresses.com | Copy | Count | HTML | |
| 614 | promgownonsale.com | Copy | Count | HTML | |
| 615 | gindress.com | Copy | Count | HTML | |
| 617 | bridalformaldress.com | Copy | Count | HTML | |
| 618 | dreamnowdress.com | Copy | Count | HTML | |
| 619 | lovelypromdresses.com | Copy | Count | HTML | |
| 620 | loaddress.org | Copy | Count | HTML | |
| 623 | ebuywedding.com | Copy | Count | HTML | |
| 624 | adeladress.com | Copy | Count | HTML | |
| 625 | zhendress.com | Copy | Count | HTML | |
| 626 | robedemariage.org | Copy | Count | HTML | |
| 627 | allpromdress.co.uk | Copy | Count | HTML | |
| 629 | losangelesdress.com | Copy | Count | HTML | |
| 630 | iedress.com | Copy | Count | HTML | |
| 631 | affordableweddingdress.co.uk | Copy | Count | HTML | |
| 632 | ofweddingdressus.com | Copy | Count | HTML | |
| 633 | gownsquinceanera.com | Copy | Count | HTML | |
| 634 | eyotrade.com | Copy | Count | HTML | |
| 637 | fadress.com | Copy | Count | HTML | |
| 638 | 2015promgowns.com | Copy | Count | HTML | |
| 639 | robesdemariee2013.com | Copy | Count | HTML | |

| 641 | dylanbridals.com | Copy | Count | HTML | |
| 642 | dress2016.com | Copy | Count | HTML | 65,66,67,68,69 |
| 643 | newdress2015.com | Copy | Count | HTML | |
| 644 | weddingshopbarrie.com | Copy | Count | HTML | |
| 645 | semiindex.com | Copy | Count | HTML | 62,63,64,65,66,67,68,69,70,71 |
| 646 | intentdress.com | Copy | Count | HTML | |
| 648 | bride-loving.com | Copy | Count | HTML | |
| 649 | myesoul.com | Copy | Count | HTML | |
| 650 | dressespromonline.com | Copy | Count | HTML | |
| 651 | venesdress.uk | Copy | Count | HTML | |
| 652 | vestidofestanoiva.com | Copy | Count | HTML | 1,2,3 |
| 653 | cchappiness.com | Copy | Count | HTML | |
| 654 | promlover.com | Copy | Count | HTML | |
| 656 | homecominggirls.com | Copy | Count | HTML | |
| 657 | i3tang.com | Copy | Count | HTML | |
| 658 | alycedress.uk | Copy | Count | HTML | |
| 659 | iavivadress.com | Copy | Count | HTML | |
| 660 | romanticforbrides.com | Copy | Count | HTML | |
| 661 | dekleider.com | Copy | Count | HTML | |
| 663 | aiven.co.uk | Copy | Count | HTML | |
| 664 | farybridal.com | Copy | Count | HTML | |
| 665 | theglobalweddingdress.com | Copy | Count | HTML | |
| 666 | weddingdressukshop.co.uk | Copy | Count | HTML | |
| 667 | brides-love.com | Copy | Count | HTML | |
| 670 | ownbride.com | Copy | Count | HTML | |
| 671 | prettyquinceanera.com | Copy | Count | HTML | |
| 672 | bridalserena.com | Copy | Count | HTML | |
| 673 | nicediydress.com | Copy | Count | HTML | |
| 675 | bridalme.com | Copy | Count | HTML | |
| 676 | chichomecoming.com | Copy | Count | HTML | |
| 677 | wedding-dress.com | Copy | Count | HTML | |

| 678 | amazingpromgown.com | Copy | Count | HTML | |
| 679 | irenebridal.co.uk | Copy | Count | HTML | |
| 680 | righthomecoming.com | Copy | Count | HTML | |
| 681 | szyundz.com | Copy | Count | HTML | |
| 682 | 2015promdressonline.com | Copy | Count | HTML | |
| 683 | abendkleidern-brautmode.com | Copy | Count | HTML | 1,2,3 |
| 685 | nextprom.com | Copy | Count | HTML | |
| 687 | shoppegowns.com | Copy | Count | HTML | |
| 688 | promdressbee.com | Copy | Count | HTML | |
| 689 | motorcom.net | Copy | Count | HTML | |
| 692 | weddingdresstrend.org | Copy | Count | HTML | |
| 693 | 2015promtrend.com | Copy | Count | HTML | |
| 694 | thepromdress2015.com | Copy | Count | HTML | |
| 698 | talkaboutprom.com | Copy | Count | HTML | |
| 701 | qualitypromdresses.com | Copy | Count | HTML | |
| 702 | dressuppageant.com | Copy | Count | HTML | |
| 704 | dressforprom2015.com | Copy | Count | HTML | |
| 706 | longtrainweddingdresses.com | Copy | Count | HTML | |
| 707 | mariagefr.com | Copy | Count | HTML | |
| 709 | ailsadress.com | Copy | Count | HTML | |
| 714 | veryhomecomingdresses.net | Copy | Count | HTML | |
| 715 | fashioncoming.com | Copy | Count | HTML | |
| 717 | 2015promdressforsale.com | Copy | Count | HTML | |
| 720 | topbridalhouse.co.uk | Copy | Count | HTML | |
| 721 | worldcelebritydresses.com | Copy | Count | HTML | |
| 723 | benefitbridal.com | Copy | Count | HTML | |
| 724 | buybuydress.com | Copy | Count | HTML | |
| 725 | cheaplafemme.com | Copy | Count | HTML | |

| 727 | fashionpromdress2015.com | Copy | Count | HTML | |
| 729 | luckygown.com | Copy | Count | HTML | |
| 731 | omygown.com | Copy | Count | HTML | |
| 733 | prom-dress-gown.com | Copy | Count | HTML | |
| 735 | weddingownonline.com | Copy | Count | HTML | |
| 736 | sposabridal.com | | Count | HTML | |
| 737 | 365poly.com | | Count | HTML | |
| 738 | 555fashion.net | | Count | HTML | |
| 739 | 778girls.com | | Count | HTML | |
| 740 | 999dress.com | | Count | HTML | |
| 741 | 9lover.com | | Count | HTML | |
| 742 | abbydress.com | | Count | HTML | |
| 743 | alipromdresses.com | | Count | HTML | |
| 744 | allbandwagon.com | | Count | HTML | |
| 745 | alwayschic.net | | Count | HTML | |
| 746 | ancientmoods.com | | Count | HTML | |
| 747 | appearanceup.net | | Count | HTML | |
| 749 | bouchey.net | | Count | HTML | |
| 750 | bridaldreamdress.com | | Count | HTML | |
| 751 | bridescom.com | | Count | HTML | |
| 752 | bridesmaidnightgirl.com | | Count | HTML | |
| 753 | buypromgowndress.com | | Count | HTML | |
| 754 | caweddingdresses.com | Copy | Count | HTML | |
| 755 | charmingava.com | | Count | HTML | |
| 756 | chichouse.net | | Count | HTML | |
| 757 | chicpromdress.com | | Count | HTML | |
| 758 | costfaddism.com | | Count | HTML | |
| 759 | customfrom.com | | Count | HTML | |
| 760 | dacingfashion.com | | Count | HTML | |
| 761 | designerjolin.com | | Count | HTML | |
| 762 | dightfashion.com | | Count | HTML | |
| 765 | dressesrose.com | | Count | HTML | |
| 766 | dressforparty2014.org | | Count | HTML | |

| 767 | dresssale2015.com | | Count | HTML | |
| 768 | dressstreet.com | | Count | HTML | |
| 771 | evertrends.net | | Count | HTML | |
| 772 | faddism4u.com | | Count | HTML | |
| 773 | fashionboat.net | | Count | HTML | |
| 774 | fashionmodes.net | | Count | HTML | |
| 776 | flowerbridesmaid.com | Copy | Count | HTML | |
| 777 | formalgraddress.com | | Count | HTML | |
| 778 | frelegant.com | | Count | HTML | |
| 779 | ginavogue.com | | Count | HTML | |
| 780 | gocustom.net | | Count | HTML | |
| 781 | gownprincess.com | Copy | Count | HTML | |
| 782 | gownsmart.com | | Count | HTML | |
| 783 | gracelauren.com | | Count | HTML | |
| 784 | hunsha-lifu.com | | Count | HTML | |
| 785 | infashion365.com | | Count | HTML | |
| 786 | irenebrautkleider.com | | Count | HTML | |
| 787 | izabelles.net | | Count | HTML | |
| 789 | linevogue.com | | Count | HTML | |
| 790 | luxuryevening.com | Copy | Count | HTML | |
| 793 | milanonightmoves.com | | Count | HTML | |
| 794 | mixtrending.com | | Count | HTML | |
| 795 | moonbasaproms.com | | Count | HTML | |
| 796 | newestfashions.net | | Count | HTML | |
| 797 | no1urban.com | | Count | HTML | |
| 798 | passtaste.com | | Count | HTML | |
| 799 | polyrore.net | | Count | HTML | |
| 800 | promdressesbar.com | | Count | HTML | |
| 801 | promdressy.co | | Count | HTML | |
| 802 | promnightdresses.com | | Count | HTML | |
| 803 | promtrendsonsale.com | | Count | HTML | |
| 804 | pubseason.com | | Count | HTML | |
| 805 | rebeccasvogue.com | | Count | HTML | |
| 808 | royaldress.net | | Count | HTML | |

| | | | | |
|---|---|---|---|---|
| 809 | sarasdress.com | | Count | HTML |
| 810 | seeking4dress.com | | Count | HTML |
| 811 | shapeamber.net | | Count | HTML |
| 812 | shoppingtide.com | | Count | HTML |
| 813 | simplefashioning.com | | Count | HTML |
| 815 | sisterdress.net | | Count | HTML |
| 816 | skymoda.net | | Count | HTML |
| 817 | snowmode.net | | Count | HTML |
| 818 | snowybridal.com | Copy | Count | HTML |
| 819 | summerware.net | | Count | HTML |
| 820 | sunnycraze.com | | Count | HTML |
| 821 | susanbridalgown.com | | Count | HTML |
| 822 | tailoran.com | | Count | HTML |
| 823 | thelateststyle.net | | Count | HTML |
| 824 | tommybridals.com | | Count | HTML |
| 825 | tootoobridal.com | | Count | HTML |
| 826 | topfashionprom.com | | Count | HTML |
| 827 | topwomens.net | | Count | HTML |
| 828 | truepattern.net | | Count | HTML |
| 829 | tubdress.com | | Count | HTML |
| 830 | urbanvogue.net | | Count | HTML |
| 831 | usaesthetic.net | | Count | HTML |
| 832 | vogueofall.com | | Count | HTML |
| 833 | voguevogue.net | | Count | HTML |
| 834 | vponsale.com | | Count | HTML |
| 836 | wannafashion.com | | Count | HTML |
| 837 | weddingdressesgo.com | | Count | HTML |
| 838 | weddingflowersspain.com | | Count | HTML |
| 839 | whitefashion.net | | Count | HTML |
| 840 | whitequinceaneradresses.com | | Count | HTML |
| 841 | womens-customclothing.com | Copy | Count | HTML |

| 842 | ydresses.com | | Count | HTML | |
| 844 | massoo.com | | Count | HTML | |
| 845 | infobridal.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,101 |
| 846 | easebuydress.com | Copy | Count | HTML | |
| 847 | kevinkaylee.com | Copy | Count | HTML | |
| 848 | colterclose.com | Copy | Count | HTML | #################### |
| 849 | mydiydresses.com | Copy | Count | HTML | |
| 850 | thanksgivingdresses.com | Copy | Count | HTML | |
| 851 | promtrendonsale.com | Copy | Count | HTML | |
| 852 | dressweddinggowns.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14 |
| 853 | sinoant.com | Copy | Count | HTML | |
| 854 | buybridaldress.info | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12, 13 |
| 856 | buyanewdress.com | Copy | Count | HTML | |
| 857 | fabdress.co.uk | Copy | Count | HTML | 1,2,3 |
| 858 | dovovo.com | Copy | Count | HTML | |
| 859 | vivdresses.com | Copy | Count | HTML | |
| 860 | promhere.co.uk | Copy | Count | HTML | |
| 861 | specialtomarry.com | Copy | Count | HTML | |
| 862 | vogue15.com | Copy | Count | HTML | |
| 863 | tomorrowtomarry.com | Copy | Count | HTML | |
| 864 | dresses-house.com | Copy | Count | HTML | |
| 865 | wannawedding.com | Copy | Count | HTML | |
| 866 | singlecollector.com | Copy | Count | HTML | #################### |
| 867 | godprom.com | Copy | Count | HTML | |
| 868 | selfdress.com | Copy | Count | HTML | |
| 869 | bellasdress.com | Copy | Count | HTML | |
| 870 | bellesbridals.com | Copy | Count | HTML | |
| 871 | dressessale2014.com | Copy | Count | HTML | |
| 872 | jennydress.com | Copy | Count | HTML | |

| 874 | girlycrown.com | Copy | Count | HTML | |
| 875 | camoweddingdresses.co.uk | Copy | Count | HTML | |
| 877 | rightprom.co.uk | Copy | Count | HTML | |
| 878 | weddingdressesca.com | Copy | Count | HTML | |
| 880 | weddinglande.com | Copy | Count | HTML | |
| 881 | prom-dance.com | Copy | Count | HTML | |
| 882 | persun.co.uk | Copy | Count | HTML | |
| 883 | weddingshopmcallen.com | Copy | Count | HTML | |
| 884 | weddingshoptoowoomba.com | Copy | Count | HTML | |
| 885 | bridalsfactory.com | Copy | Count | HTML | |
| 886 | honeybuy-shop.com | Copy | Count | HTML | |
| 887 | weddingdressinggowns.com | Copy | Count | HTML | |
| 889 | millybride.co.uk | Copy | Count | HTML | |
| 890 | goshopchina.com | Copy | Count | HTML | |
| 895 | sevendaydress.com | Copy | Count | HTML | |
| 897 | missfishbridalonline.net | | Count | HTML | |
| 898 | aprildaysdress.com | | Count | HTML | |
| 899 | msprom.com | | Count | HTML | |
| 900 | bankdresses.net | Copy | Count | HTML | 1,2 |
| 901 | tindresses.com | Copy | Count | HTML | |
| 902 | aubridesmaid.com | Copy | Count | HTML | |
| 903 | dresssuperb.com | Copy | Count | HTML | |
| 904 | ballweddingdress.com | Copy | Count | HTML | |
| 905 | adreambridal.com | Copy | Count | HTML | |
| 906 | vhbridal.com | Copy | Count | HTML | |
| 907 | homecoming4girls.net | Copy | Count | HTML | |
| 908 | fuxz.com | Copy | Count | HTML | |
| 909 | gobeautyprom.com | Copy | Count | HTML | |
| 910 | ukbridesmaids.co.uk | Copy | Count | HTML | |
| 911 | thispromdress.com | Copy | Count | HTML | |

| 912 | prettyformaldress.com | Copy | Count | HTML | |
| 913 | vadress.com | Copy | Count | HTML | |
| 914 | bridalgazette.com | Copy | Count | HTML | 1,2,3,4,5,6,7,8,9,10,11,12,13 |
| 915 | fabpartydress.com | Copy | Count | HTML | |
| 917 | desing7.com | Copy | Count | HTML | 1,2 |
| 918 | dressmoon.com | Copy | Count | HTML | |
| 919 | lovedressy.com | Copy | Count | HTML | |
| 920 | vickymall.com | Copy | Count | HTML | |
| 921 | vuhera.com | Copy | Count | HTML | |
| 922 | corej.com | Copy | Count | HTML | |
| 923 | sissibrautkleid.com | Copy | Count | HTML | |
| 924 | wedding-gowns-wholesale.com | Copy | Count | HTML | |
| 925 | dressweddingbridal.com | Copy | Count | HTML | |
| 926 | whiteazalea.com | Copy | Count | HTML | |
| 927 | perfecttion.com | Copy | Count | HTML | |
| 929 | simpledresseshop.com | Copy | Count | HTML | |
| 930 | 300shopping.com | Copy | Count | HTML | |
| 931 | weddinggownsdress.co.uk | Copy | Count | HTML | |
| 932 | homecoming2016.com | Copy | Count | HTML | |
| 933 | pickyourweddingdresses.com | Copy | Count | HTML | |
| 934 | frankc.com | Copy | Count | HTML | |
| 935 | weddingsinjacksonnh.com | Copy | Count | HTML | |
| 936 | weddingdresstm.com | Copy | Count | HTML | |
| 938 | bridal-buy.net | Copy | Count | HTML | |
| 939 | buyanewdress.co.uk | Copy | Count | HTML | |
| 940 | dreamstomarry.com | Copy | Count | HTML | |
| 941 | promgarden.com | Copy | Count | HTML | |
| 942 | jjdresses.co.uk | Copy | Count | HTML | |
| 944 | vividprom.com | Copy | Count | HTML | 1 |

| 945 | wanyudress.com | Copy | Count | HTML | |
| 946 | bridalweddinggowns.us | Copy | Count | HTML | |
| 948 | sheindress.co.uk | Copy | Count | HTML | |
| 949 | dreamsweddingdresses.com | Copy | Count | HTML | 1 |
| 950 | parisdress.uk | Copy | Count | HTML | |
| 953 | quinceaneradressmall.com | Copy | Count | HTML | |
| 954 | weddingdressonlineshop.net | Copy | Count | HTML | |
| 955 | salebridaldress.com | Copy | Count | HTML | |
| 956 | dreamforbride.com | Copy | Count | HTML | |
| 957 | qvdresses.com | Copy | Count | HTML | |
| 958 | 777china.com | Copy | Count | HTML | |
| 959 | hotintheshop.com | Copy | Count | HTML | |
| 960 | shenglianmall.com | Copy | Count | HTML | |
| 961 | whoboxdresses.com | Copy | Count | HTML | |
| 962 | promonlinemarket.com | Copy | Count | HTML | |
| 963 | 58eveningdress.com | Copy | Count | HTML | 1 |
| 964 | warehouseofweddings.com | Copy | Count | HTML | |
| 965 | designerquinceanera.com | Copy | Count | HTML | |
| 967 | cheap-weddingdresses.org | Copy | Count | HTML | |
| 968 | dresslande.com | Copy | Count | HTML | |
| 969 | dressyourlady.com | Copy | Count | HTML | |
| 970 | wedding-dresses-shop.com | Copy | Count | HTML | |
| 971 | persunca.com | Copy | Count | HTML | |
| 973 | queenparty.co.uk | Copy | Count | HTML | |
| 974 | lijishengfrank.com | Copy | Count | HTML | |
| 975 | bridalshopuk.com | Copy | Count | HTML | |
| 976 | loveorromance.com | Copy | Count | HTML | |

| 977 | dressesboutiques.com | Copy | Count | HTML | |
| 979 | ladiesweddingdress.com | Copy | Count | HTML | |
| 982 | sexypromdresses2015.com | Copy | Count | HTML | |
| 983 | cookdress.org | Copy | Count | HTML | |
| 986 | weddingbuy.co.uk | Copy | Count | HTML | |
| 987 | aliweddingdress.com | | Count | HTML | |
| 988 | cleantechinternational.com | | Count | HTML | 1,2,3,4,5,6,7,8,9 |
| 989 | dressesshop.com | | Count | HTML | |
| 990 | girlprom.co.uk | | Count | HTML | |
| 991 | gowns-wedding-dresses.com | | Count | HTML | |
| 992 | grandgown.com | | Count | HTML | |
| 993 | luckyweddinggown.com | | Count | HTML | |
| 996 | overtheseaam.com | | Count | HTML | |
| 997 | tarotgrail.com | | Count | HTML | |
| 1001 | katejuiceplus.com | Copy | | | 1,2,3,4,5,6,7,8,9,10 |

| | | | | | |
|---|---|---|---|---|---|
| 1002 | grebitusandsons.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1003 | camscny.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200 |
| 1004 | brautabendkleider.com | Copy | | | 101,102,103,104,105 |

| | | | | | |
|---|---|---|---|---|---|
| 1005 | mshalton.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1006 | arcticfire2012.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1007 | lxpjw.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200 |
| 1008 | greatcratelabels.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58 |

| 1009 | flyindestin.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1010 | improvigy.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1011 | writingderrick.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200 |
| 1012 | promselling.com | Copy | | | 1,2,3,4 |

| | | | | | |
|---|---|---|---|---|---|
| 1013 | rgtclick.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34,35,36,37,3 8,39,40,41,42,43,44,45,46, 47,48,49,50,51,52,53,54,5 5,56,57,58,59,60,61,62,63, 64,65,66,67,68,69,70,71,7 2,73,74,75,76,77,78,79,80, 81,82,83,84,85,86,87,88,8 9,90,91,92,93,94,95,96,97, 98,99,100,101,102,103,10 4,105,106,107,108,109,11 0,111,112,113,114,115,11 6,117,118,119,120,121,12 2,123,124,125,126,127,12 8,129,130,131,132,133,13 4,135,136,137,138,139,14 0,141,142,143,144,145,14 6,147,148,149,150,151,15 2,153,154,155,156,157,15 8,159,160,161,162,163,16 4,165,166,167,168,169,17 0,171,172,173,174,175,17 6,177,178,179,180,181,18 2,183,184,185,186,187,18 8,189,190,191,192,193,19 4,195,196,197,198,199,20 0,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1014 | justfriended.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1015 | fathomsmag.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1016 | doo-peric.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154 |
| 1017 | promlike.com | Copy | | | 101,102,103,104,105 |

| | | | | | |
|---|---|---|---|---|---|
| 1018 | autojetspinner.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1019 | atasteforfashion.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1020 | crosstalkforum.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |
| 1021 | engerla.com | Copy | | | 101,102 |

| | | | | | |
|---|---|---|---|---|---|
| 1022 | grupoangri.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57 |
| 1023 | inalco2013.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198 |

| | | | | | |
|---|---|---|---|---|---|
| 1025 | dust-offzone.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1026 | hipnosissotomayor.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1027 | dailychesspuzzle.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67 |

| | | | | | |
|---|---|---|---|---|---|
| 1029 | northvangreentours.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1030 | teresaguidice.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69 |

| | | | | | |
|---|---|---|---|---|---|
| 1031 | carmenscupones.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191 |

| | | | | | |
|---|---|---|---|---|---|
| 1032 | hsminspiringideas.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144 |

| | | | | | |
|---|---|---|---|---|---|
| 1033 | 3rdeducation.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |

| | | | | | |
|---|---|---|---|---|---|
| 1034 | ofthingsitalian.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190 |

| | | | | | |
|---|---|---|---|---|---|
| 1035 | cae67.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143 |

| | | | | | |
|---|---|---|---|---|---|
| 1036 | blacktielifestyle.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134 |
| 1037 | witney-hotel.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12 |

| | | | | | |
|---|---|---|---|---|---|
| 1038 | phm13.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176,177,178,179,180,181,182,183,184,185,186,187,188,189,190,191,192,193,194,195,196,197,198,199,200,201,202,203,204,205,20 |
| 1039 | kim-ah-joong.com | Copy | | | #################### |
| 1040 | phluxx.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23 |
| 1041 | wwsu1069.com | Copy | | | 101,102,103,104,105,000 |

| | | | | | |
|---|---|---|---|---|---|
| 1042 | balanzashook.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124 |
| 1043 | ernieballcanada.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112 |

| | | | | | |
|---|---|---|---|---|---|
| 1044 | gearbridal.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61 |
| 1045 | meraadboard.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148 |
| 1046 | nightmoves2014.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31 |

| | | | | | |
|---|---|---|---|---|---|
| 1047 | rosygowns.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93 |
| 1048 | colombian-hostels.com | Copy | | | #################### |
| 1049 | mybrandwatch.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44 |
| 1050 | idressmall.co.uk | Copy | | | 1,2 |
| 1051 | meanstrangers.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82 |

| | | | | | |
|---|---|---|---|---|---|
| 1052 | moreontvcomics.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110 |
| 1053 | videosurveying.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100 |

| | | | | | |
|---|---|---|---|---|---|
| 1054 | lewiswind.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76 |
| 1055 | lillyrobison.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65 |

| | | | | | |
|---|---|---|---|---|---|
| 1056 | watermdm.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172,173,174,175,176 |

| | | | | | |
|---|---|---|---|---|---|
| 1057 | 4pairing.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140 |

| | | | | | |
|---|---|---|---|---|---|
| 1058 | pedalingpatriots.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168,169,170,171,172 |
| 1059 | sap-staffing.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50 |

| | | | | | |
|---|---|---|---|---|---|
| 1060 | voba-rheinahreifel.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72 |
| 1061 | ksuexed.com | Copy | | | #################### |
| 1062 | dressforau.com | Copy | | | 21,22,23,24,25,26,27,28,29,30 |

| | | | | | |
|---|---|---|---|---|---|
| 1063 | alineweddingdressuk.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158,159,160,161,162,163,164,165,166,167,168 |
| 1064 | pdnthescene.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92 |

| | | | | | |
|---|---|---|---|---|---|
| 1065 | hvacoregon.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115 |
| 1066 | southseatravel.co.uk | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74 |

| 1068 | doctorangels.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121 |

| | | | | | |
|---|---|---|---|---|---|
| 1069 | ct-atty.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136,137,138,139,140,141,142,143,144,145,146,147,148,149,150,151,152,153,154,155,156,157,158 |
| 1070 | inthedress.com | Copy | | | #################### |
| 1072 | chartingsecrets.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78 |

| | | | | | |
|---|---|---|---|---|---|
| 1073 | escuelaartealmeria.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120 |
| 1074 | coti-adge.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101 |
| 1076 | liushoubing.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22 |

| | | | | | |
|---|---|---|---|---|---|
| 1077 | carlosdress.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98 |
| 1078 | tyc669.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55 |
| 1079 | nwvalleylaw.com | Copy | | | 101,102,103,104,105 |
| 1080 | vipshophotsale.com | Copy | | | #################### |
| 1081 | billytheseal.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59 |

| | | | | |
|---|---|---|---|---|
| 1082 | familytennisresorts.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113 |
| 1083 | statusball.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87 |
| 1084 | pelletierrentacar.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64 |

| | | | | | |
|---|---|---|---|---|---|
| 1085 | newhallbank.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100 |
| 1086 | 7kin7days.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1087 | davidtutera2015.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91 |

| | | | | | |
|---|---|---|---|---|---|
| 1088 | m-government.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120,121,122,123,124,125,126,127,128,129,130,131,132,133,134,135,136 |
| 1089 | lmrockcrusher.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117 |
| 1090 | promgoers.com | Copy | | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1091 | beachbridaldresses.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63 |
| 1092 | jwrobotics.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94,95,96,97,98,99,100,101,102,103,104,105,106,107,108,109,110,111,112,113,114,115,116,117,118,119,120 |
| 1093 | hybridsimulation.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43 |
| 1094 | myemploymentoptions.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42 |

| | | | | | |
|---|---|---|---|---|---|
| 1095 | yangforcommissioner.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94 |
| 1096 | lessthanbang.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64 |
| 1097 | blankeshoppe.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55 |

| | | | | | |
|---|---|---|---|---|---|
| 1099 | faszinatour-dms.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77 |
| 1100 | troisbornes.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35 |
| 1101 | chopracenterhealing.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81 |
| 1102 | kwartr.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89,90,91,92,93,94 |

| | | | | | |
|---|---|---|---|---|---|
| 1103 | lindadruijff.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60 |
| 1104 | thevelvetpodcast.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83 |
| 1105 | lsvtc.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71 |
| 1106 | ngpsportsapparel.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1107 | cumminswestportasia.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46 |

| | | | | | |
|---|---|---|---|---|---|
| 1108 | wintech.org | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55 |
| 1109 | miumiubridal.com | Copy | | | 101,102,103,104,105,000 |
| 1110 | pplndc.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1111 | commericalpavers.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89 |
| 1112 | mercerdegree.com | Copy | | | 1 |
| 1113 | lupusreference.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11 |
| 1114 | princetoninblank.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88 |

| | | | | | |
|---|---|---|---|---|---|
| 1115 | pfsrecruiting.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41 |
| 1117 | promweddingdress2014.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22 |
| 1118 | 560z.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22 |
| 1119 | hashknife.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73 |
| 1120 | nurtuan.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1121 | promdress-uk.com | Copy | | | 1,2,3,4,5,6,7,8 |
| 1122 | longislandsurgeon.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67 |
| 1123 | sofialivelovely.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |

| | | | | |
|---|---|---|---|---|
| 1124 | bettydaily.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20 |
| 1125 | fondnaranja.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34,35,36,37,3 8,39,40,41,42,43,44,45,46, 47,48,49,50,51,52,53,54,5 5,56,57,58,59,60,61,62,63, 64,65,66,67,68,69,70,71,7 2,73 |
| 1126 | clearwaterstrategy.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34,35,36,37,3 8,39,40,41,42,43,44,45,46, 47,48,49,50,51,52,53,54,5 5,56,57,58,59,60,61,62,63, 64,65,66,67,68,69,70,71,7 2,73,74,75,76,77,78,79,80, 81,82,83,84,85,86,87,88,8 9,90,91,92,93,94,95,96,97, 98,99,100,101,102,103,10 4,105,106,107 |
| 1127 | securitygenesis.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34,35,36,37,3 8,39,40,41,42,43,44,45,46, 47,48,49,50,51,52,53,54,5 5,56,57 |

| | | | | | |
|---|---|---|---|---|---|
| 1128 | ballgowndressshop.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81 |
| 1129 | livedresses.com | Copy | | | #################### |
| 1130 | zen-doggy.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49 |
| 1131 | winterdressesstore.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33 |
| 1132 | elevatorview.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59 |
| 1133 | 2015sherrihilldress.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27 |

| | | | | | |
|---|---|---|---|---|---|
| 1134 | pasadenabenefits.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49 |
| 1135 | uld-software.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23 |
| 1137 | lovelypromdress.com | Copy | Count | HTML | |
| 1138 | urpromgown.com | Copy | | | #################### |
| 1139 | handsomejim.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30 |
| 1141 | dailypregnancy.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20 |
| 1143 | kimonocream.com | Copy | | | 1,2,3,4,5,6,7 |
| 1144 | juleeavallone.com | Copy | | | 1,2,3,4 |
| 1145 | ieee-iceo.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44 |
| 1146 | swatreport.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1147 | mobiomass.com | Copy | | | 1 |
| 1148 | themetrodiaries.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26 |

| | | | | | |
|---|---|---|---|---|---|
| 1149 | carrollfb.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62 |
| 1150 | janeaubourg.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1151 | ltvcalculator.com | Copy | | | 101,102,103,104,105,000 |
| 1152 | shanekilhefner.com | Copy | | | 1,2,3,4,5 |
| 1153 | echfwp.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,101,102,103 |
| 1154 | enjoyindianagolf.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89 |
| 1155 | beidress.com | Copy | | | #################### |
| 1156 | wbrnash.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46 |
| 1157 | fistpumpinevents.com | Copy | | | 1,2,3,4 |
| 1158 | fwyhero.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1159 | philandrewsforus.com | Copy | | | 1,2,3,4,5,6,7,8 |

| | | | | |
|---|---|---|---|---|
| 1160 | speechspectrum.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34 |
| 1161 | besttorontoburgers.com | Copy | | 101,102,103,104,105,000 |
| 1162 | yellowdressesus.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34,35,36,37,3 8,39,40,41,42,43,44,45 |
| 1164 | bestdealonthelake.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29 |
| 1165 | harvestmine.com | Copy | | 1,2,3,4,5,6,7,8,9,10 |
| 1166 | emuebooks.com | Copy | | ##################### |
| 1167 | cyautalk.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34,35,36,37,3 8,39,40,41,42,43,44,45,46, 47,48,49,50,51,52,53,54,5 5,56,57,58,59,60,61,62,63, 64,65 |
| 1169 | 1stweddingdresses.com | Copy | | ##################### |
| 1170 | pascowwindow.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1 |
| 1171 | fashioneveningdress.com | Copy | | 91,92,93,94,95 |
| 1172 | turkmen-build.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31 |

| | | | | |
|---|---|---|---|---|
| 1174 | nyc-reporters.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36 |
| 1175 | promfancydress.com | Copy | | #################### |
| 1176 | clstellspainting.com | Copy | | 1,2,3,4,5,6,7 |
| 1177 | clubmedica.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 1178 | rimpod.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30 |
| 1179 | 2015graduationdress.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52 |
| 1180 | train-centive.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23 |
| 1182 | rob-sas.com | Copy | | #################### |
| 1183 | shiryley.com | Copy | | #################### |
| 1184 | modestdressy.com | Copy | | 101,102,103,104,105 |
| 1185 | handybewertung.com | Copy | | 101,102,103,104,105,000 |
| 1186 | vbdresses.com | Copy | | #################### |
| 1187 | robedemariages.com | Copy | | 1,2,3 |
| 1188 | germanfilmdivision.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31 |
| 1189 | lucentssg.com | Copy | | 101,102,103,104,105,000 |
| 1190 | speeken.com | Copy | | 1,2,3,4,5,6,7 |
| 1191 | waferoptik.com | Copy | | 1,2,3,4 |

| | | | | |
|---|---|---|---|---|
| 1192 | 2014davidtuteradress.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31 |
| 1193 | phoenpix.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65,66,67,68,69,70,71,72,73,74,75 |
| 1194 | speedwayreaders.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32 |
| 1195 | eresidenz.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16 |
| 1196 | nwmurals.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14 |
| 1197 | nudemultimedia.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19 |
| 1198 | fabvoguedress.com | Copy | | | 1,2,3,4 |
| 1199 | wishdress.co.uk | Copy | | | 101,102,103,104,105,000 |
| 1200 | brewgraphics.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35 |
| 1201 | firstpersonmedia.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26 |
| 1203 | willpd.com | Copy | | | 101,102,103,104,105,000 |
| 1204 | mermaiddress2015.com | Copy | | | 1,2,3,4,5,6,7,8,9,10 |

| | | | | |
|---|---|---|---|---|
| 1205 | lowestcarrate.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29 |
| 1206 | cult2show.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17 |
| 1207 | ieatjuiceplus.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26 |
| 1208 | 300ivysf.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34,35,36,37,3 8,39,40,41,42,43,44,45,46, 47,48,49,50 |
| 1209 | eveningweddingdress2015. com | Copy | | 101,102,103,104,105,000 |
| 1210 | oronde.com | Copy | | 1,2,3 |
| 1211 | itexoffshore.net | Copy | | 1,2,3,4,5,6,7,8,9,10 |
| 1212 | olypmicairlines.com | Copy | | 1,2,3,4,5 |
| 1213 | sinaedufoundation.org | Copy | | 101,102,103,104,105 |
| 1214 | snohostories.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34,35,36,37,3 8,39,40,41,42,43,44,45,46, 47,48,49,50,51,52,53,54,5 5,56,57 |
| 1215 | wheredress.com | Copy | | 1,2,3 |
| 1216 | bepromdress.com | Copy | | ##################### |
| 1217 | 2014cheapdress.com | Copy | | 101,102,103,104,105,000 |
| 1218 | weddingdresses2015.net | Copy | | 1,2,3,4,5,6,7,8,9,10 |

| | | | | |
|---|---|---|---|---|
| 1219 | aimcotalentscout.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32 |
| 1220 | uccvitality.com | Copy | | #################### |
| 1221 | saharasky-festival.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 1222 | autoshort.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62 |
| 1223 | thairicefrederick.com | Copy | | 101,102,103,104,105 |
| 1224 | qinghuantlove.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15 |
| 1225 | mandalaydressesus.com | Copy | | 1,2,3 |
| 1226 | taowangyou.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16 |
| 1227 | radhikasekar.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32 |
| 1228 | uuknot.co.uk | Copy | | #################### |
| 1229 | framedtheseries.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47 |
| 1230 | brand-dig.com | Copy | | #################### |
| 1231 | providencesuboxone.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14 |

| | | | | | |
|---|---|---|---|---|---|
| 1232 | nancysamstein.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38 |
| 1233 | pcgsys.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1234 | promtrend.com | Copy | | | 101,102,103,104,105 |
| 1236 | aspirewyoming.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53 |
| 1237 | dragonteamoffice.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11 |
| 1239 | promxo.com | Copy | Count | HTML | |
| 1240 | tealengthdress2015.com | Copy | | | #################### |
| 1241 | emailgeomap.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34 |
| 1242 | nh-greatnorthwoods.com | Copy | | | 1 |
| 1243 | bridalpromdress2015.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38 |
| 1244 | jddresses.co.uk | Copy | | | #################### |
| 1245 | fivestir.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1246 | sonarcorp.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13 |
| 1247 | ctemontestrie.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23 |

| | | | | |
|---|---|---|---|---|
| 1248 | graphicmk.com | Copy | | 1,2,3,4,5,6,7,8,9,10 |
| 1249 | replacecitrix.com | Copy | | 1,2,3,4,5,6,7,8 |
| 1250 | gdpdu-toolbox.net | Copy | | #################### |
| 1251 | benzene-attorney.net | Copy | | 101,102,103,104,105,000 |
| 1253 | acneindex.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30 |
| 1254 | eternalmemo.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20 |
| 1255 | tripoli-italy.com | Copy | | 101,102,103,104,105 |
| 1256 | swgreat.com | Copy | | #################### |
| 1257 | arianagrill.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44 |
| 1258 | stayfrankfurt.net | Copy | | 1,2,3,4,5 |
| 1259 | 2015promdressuk.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20 |
| 1260 | vsi-mebli.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59,60,61,62,63,64,65 |
| 1261 | 2015weddingdressvip.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18 |
| 1262 | angelprom.com | Copy | | 1,2,3 |
| 1263 | glorygowns.com | Copy | | #################### |

| | | | | | |
|---|---|---|---|---|---|
| 1264 | nomorejoy.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39 |
| 1265 | ahro.co.uk | Copy | | | #################### |
| 1266 | esearchintl.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21 |
| 1267 | cystitis-cystitis.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18 |
| 1268 | geticon.org | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19 |
| 1269 | dnaaluminio.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1270 | dressagetests.net | Copy | | | #################### |
| 1271 | roxxnationusa.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,100 |
| 1272 | dinksink.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,101 |
| 1273 | dressloop.co.uk | Copy | | | 99,100,101,102,103 |
| 1275 | musesdress.co.uk | Copy | | | 1,2,3,4,5,6,7 |
| 1276 | vitagamr.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1277 | uniquevintagedress.com | Copy | | | 1,2,3 |
| 1278 | albanianfolkmusic.net | Copy | | | #################### |
| 1279 | dressmissy.com | Copy | | | #################### |

| | | | | | |
|---|---|---|---|---|---|
| 1280 | jovanidress2015vip.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52 |
| 1281 | prodress.co.uk | Copy | | | #################### |
| 1282 | tddress.co.uk | Copy | | | 101,102,103,104,105,000 |
| 1283 | 1dresses.co.uk | Copy | | | 1,2 |
| 1284 | cheapsaledresses.com | Copy | | | 101,102,103,104,105,000 |
| 1285 | jeemoon.co.uk | Copy | | | #################### |
| 1286 | siparioarreda.com | Copy | | | #################### |
| 1287 | mmaplayers.com | Copy | | | 1,2,3,4,5,6,7,8 |
| 1288 | eps-services.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21 |
| 1289 | minemploy.com | Copy | | | #################### |
| 1290 | patentstolicense.com | Copy | | | #################### |
| 1292 | criminalroyal.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13 |
| 1293 | victoriasdress.com | Copy | | | 1,2,3 |
| 1294 | look4prom.com | Copy | | | 1,2 |
| 1295 | njfdccjh.com | Copy | | | 1 |
| 1296 | suenden.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,101,102,103,104,105,106,107 |
| 1297 | 5saledress.com | Copy | | | #################### |
| 1298 | crcamerica.net | Copy | | | 1,2,3,4,5,6 |
| 1299 | sustainableus.net | Copy | | | #################### |
| 1300 | 5thandinches.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30 |
| 1301 | ashtongarage.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11 |
| 1302 | victorialapineda.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11 |

| | | | | | |
|---|---|---|---|---|---|
| 1303 | loastire.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22 |
| 1304 | twoofclubs.com | Copy | | | #################### |
| 1305 | pairelectricity.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14 |
| 1306 | dust-media.com | Copy | | | 1 |
| 1307 | bypassline.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13 |
| 1308 | outdoor-wedding-venues.com | Copy | | | 1,2,3 |
| 1309 | mountainmeitheal.com | Copy | | | #################### |
| 1310 | srmisterpepes.com | Copy | | | #################### |
| 1311 | claydonheeley.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19 |
| 1312 | element9hiphop.com | Copy | | | #################### |
| 1313 | bschoolpedia.com | Copy | | | 101,102,103,104,105,000 |
| 1315 | susanhorowitzlcsw.com | Copy | | | 101,102,103,104,105,000 |
| 1316 | bikedress.org | Copy | | | #################### |
| 1317 | airfoneinfra.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19 |
| 1319 | ayeartospare.com | Copy | | | #################### |
| 1320 | buscafundos.com | Copy | | | #################### |
| 1321 | gooserecon.com | Copy | | | #################### |
| 1322 | cwdzyns.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,101,102 |
| 1323 | wishgrowns.co.uk | Copy | | | #################### |
| 1324 | maptrade24.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1325 | slovenia4families.com | Copy | | | 1,2,3,4,5,6,7 |
| 1326 | sadhumor.com | Copy | | | #################### |
| 1327 | becomedynamic.com | Copy | | | #################### |
| 1329 | clientsite2.com | Copy | | | #################### |

| | | | | | |
|---|---|---|---|---|---|
| 1330 | pslproperty.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,101,102 |
| 1331 | dressfirm.co.uk | Copy | | | #################### |
| 1333 | mail-tlexprogram.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11 |
| 1334 | 2015lafemmedress.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43,44,45,46,47,48,49,50,51,52,53,54,55,56,57,58,59 |
| 1335 | 1dresses.com | Copy | | | 1,2 |
| 1336 | salico-biocontrol.com | Copy | | | #################### |
| 1337 | busybisc1.com | Copy | | | #################### |
| 1338 | babykimushi.com | Copy | | | #################### |
| 1339 | lautschriftsprache.net | Copy | | | 101,102,103,104,105,000 |
| 1341 | mesrobesfr.com | Copy | | | 1,2,3,101,102,103,104,105,106,107,108 |
| 1342 | 2015promdressesuk.com | Copy | | | 101,102,103,104,105 |
| 1343 | practicapedia.com | Copy | | | 1,2 |
| 1344 | iwasprom.com | Copy | | | 1,2 |
| 1345 | simpleweddingdress2015.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15 |
| 1346 | thatgirldress.com | Copy | | | 1 |
| 1347 | uknscc.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14 |
| 1348 | diningchair-covers.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1349 | cbshomestore.com | Copy | | | #################### |
| 1350 | youngmomsconnect.net | Copy | | | #################### |
| 1353 | queweddingdress.net | Copy | | | #################### |
| 1354 | freedombaycruises.com | Copy | | | #################### |
| 1355 | ptreyesopenstudios.net | Copy | | | 101,102,103,104,105,000 |

| 1356 | theelative.com | Copy | | | #################### |
| 1357 | robes-du-mariage.com | Copy | | | 101,102,103,104 |
| 1358 | 8wd.co.uk | Copy | | | #################### |
| 1359 | concursoseempregos.com | Copy | | | #################### |
| 1360 | motion-capturing.com | Copy | | | #################### |
| 1361 | udemiens.com | Copy | | | #################### |
| 1362 | idohouse.com | Copy | | | 101,102,103,104,105,000 |
| 1363 | bluepreference.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16 |
| 1364 | shadowamerica.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1366 | matson2hawaii.com | Copy | | | 101,102,103,104,105,000 |
| 1367 | arms-tokyo.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16 |
| 1368 | boomindia.com | Copy | | | 101,102,103,104,105,000 |
| 1369 | romanianjews.com | Copy | | | #################### |
| 1370 | sherrihilldress.org | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14 |
| 1371 | tdbridal.com | Copy | | | #################### |
| 1372 | protected-page.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22 |
| 1373 | captrickhiott.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18 |
| 1374 | allurebridaldressonline.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11 |
| 1375 | bebelegs.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14 |
| 1376 | coolearth-inc.com | Copy | | | #################### |
| 1377 | drgilda.net | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22 |
| 1378 | thatdresses.co.uk | Copy | | | 101,102,103,104,105,000 |

| | | | | |
|---|---|---|---|---|
| 1379 | dresscoming.com | Copy | | #################### |
| 1380 | alentas.com | Copy | | #################### |
| 1381 | vista-florence.com | Copy | | 101,102,103,104,105 |
| 1382 | girlshoney.com | Copy | | 101,102,103,104,105 |
| 1383 | weddingdresses4sale.com | Copy | | #################### |
| 1384 | smallboxdemo.com | Copy | | 1,2,3,4,5,6,7 |
| 1385 | melvin-inc.com | Copy | | 1 |
| 1386 | fondationuag-gbh.net | Copy | | 1,2,3,4,5,6,7,8,9 |
| 1387 | lambdaresearchoptics.com | Copy | | #################### |
| 1388 | vivepromdresses.com | Copy | | #################### |
| 1389 | miss-etiquette.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20 |
| 1390 | discountdresstore.com | Copy | | #################### |
| 1391 | schoolpromshops.com | Copy | | #################### |
| 1392 | tantramassage-guide.com | Copy | | 101,102,103,104,105,000 |
| 1393 | avivadress.co.uk | Copy | | 101,102,103,104,105,000 |
| 1394 | greatplainsmap.com | Copy | | 1,2,3,4,5,6,7,8,9 |
| 1395 | australiaformaldress.com | Copy | | #################### |
| 1396 | olmitobailbonds.com | Copy | | #################### |
| 1397 | jurknl.com | Copy | | #################### |
| 1398 | stripwithme.com | Copy | | #################### |
| 1399 | dustscratches.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26,27,28,29, 30,31,32,33,34 |
| 1400 | wedding-guest-dresses.com | Copy | | #################### |
| 1401 | 2015newdress.com | Copy | | 1,2 |
| 1402 | salmanfortrading.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13 |

| | | | | | |
|---|---|---|---|---|---|
| 1403 | nomoreishould.com | Copy | | | 1,2,3,4,5,6,7,8,9,10 |
| 1404 | jovanidresses2015us.com | Copy | | | 1,2,3,4,5,6,7,8,9,10 |
| 1405 | prommaker.com | Copy | | | 1 |
| 1406 | mspretty.co.uk | Copy | | | 101,102,103,104,105 |
| 1407 | groupdsi.com | Copy | | | #################### |
| 1408 | homecomingdressesoutlet.com | Copy | | | #################### |
| 1410 | seadressy.com | Copy | | | #################### |
| 1411 | vnsportal.net | Copy | | | 1,2,3,4,5,6,7,8,9,10 |
| 1413 | ellendress.com | Copy | | | #################### |
| 1414 | topshopbrides.com | Copy | | | #################### |
| 1418 | eric-aisbl.com | Copy | | | 1,2,3,4,5,6,7 |
| 1419 | addressingmachines.org | Copy | | | #################### |
| 1420 | prastila.com | Copy | | | #################### |
| 1421 | 345566.com | Copy | | | #################### |
| 1422 | sintheticsdolls.com | Copy | | | 101,102,103,104,105,000 |
| 1423 | yobridal.com | Copy | | | #################### |
| 1424 | tippecanoecbg.com | Copy | | | #################### |
| 1425 | chicagosalou.com | Copy | | | #################### |
| 1426 | touchexact.com | Copy | | | #################### |
| 1427 | girlpromdressesuk.com | Copy | | | #################### |
| 1428 | jangsacu.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1429 | weddingdressyeah.com | Copy | | | #################### |
| 1431 | alycedress2015.com | Copy | | | 1,2,3,4,5,6,7,8,9,10 |
| 1432 | bnw-biotec.com | Copy | | | 101,102,103,104,105,000 |
| 1433 | belloabito.com | Copy | | | #################### |
| 1434 | weddingdresses-shop.com | Copy | | | #################### |
| 1435 | xwst.net | Copy | | | #################### |
| 1436 | prombeautifulfashion.com | Copy | | | #################### |
| 1437 | public-jobs-direct.com | Copy | | | #################### |

| 1438 | tishprouse.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19 |
|---|---|---|---|---|---|
| 1439 | mallfordress.com | Copy | | | 1 |
| 1440 | abrhpe.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26,27,28,29,30,31,32,33,34,35,36 |
| 1441 | slovenian-house.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11 |
| 1442 | cutting-show.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1443 | pepdress.co.uk | Copy | | | 101,102,103,104,105 |
| 1444 | sitsgps.com | Copy | | | 1,2,3,4,5,6,7,8 |
| 1445 | bradesigner.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15 |
| 1446 | easy-xsl.com | Copy | | | 1,2,3,4 |
| 1447 | gtcrebrand.com | Copy | | | #################### |
| 1448 | stylishproms.com | Copy | | | #################### |
| 1450 | pmbykw.com | Copy | | | 1,2,3,4,5,6 |
| 1451 | violetpromdress.co.uk | Copy | | | 101,102 |
| 1453 | fanta-2.com | Copy | | | 1,2,3,4 |
| 1454 | macdressys.com | Copy | | | #################### |
| 1455 | moonlightdresses2015.com | Copy | | | 1,2,3,4,5,6 |
| 1456 | tropicaloasispark.com | Copy | | | 1,2,3,4,5,6 |
| 1457 | cwshowdown.com | Copy | | | 101,102,103,104,105,000 |
| 1458 | hksmartstar.com | Copy | | | 1 |
| 1459 | mistribus.net | Copy | | | 101,102,103,104,105,000 |
| 1460 | quinceanerasdress2015.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 1461 | promdresstime.com | Copy | | | 1 |
| 1462 | vvdress.com | Copy | | | 1,2,3,4,5,6 |
| 1463 | nlkjuiceplus.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 1464 | us-dresses.com | Copy | | | 101,102,103,104,105,000 |
| 1465 | cieltoile.com | Copy | | | 1,2,3,4,5,6,7,8 |
| 1466 | varkertbazar.com | Copy | | | #################### |

| | | | | |
|---|---|---|---|---|
| 1467 | angelpromgown.com | Copy | | 101,102,103,104,105,000 |
| 1468 | scheikens.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15 |
| 1469 | bigbearlodge-or.com | Copy | | 101,102,103,104,105 |
| 1470 | kingscountybt.com | Copy | | 101,102,103,104,105 |
| 1471 | getgauss.net | Copy | | #################### |
| 1472 | ejinks.com | Copy | | 1,2,3,4,5,6,7,8,9,10,101,102,103,104,105,106,107,108,109,110,111 |
| 1474 | babadress.com | Copy | | #################### |
| 1475 | dressescoming.com | Copy | | 101,102,103,104 |
| 1476 | discountpromdressuk.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11 |
| 1477 | ckreceipt7.com | Copy | | 101,102,103,104,105,000 |
| 1478 | kapipalism.com | Copy | | 1 |
| 1479 | charmbride.com | Copy | | 101,102,103,104,105,000 |
| 1480 | bluenoblefir.com | Copy | | #################### |
| 1483 | ladiesdressesus.com | Copy | | 101,102,103,104,105,000 |
| 1484 | yydresses.co.uk | Copy | | #################### |
| 1486 | superdress.org | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13 |
| 1487 | australiadressbuy.com | Copy | | 1 |
| 1488 | leghila.net | Copy | | #################### |
| 1489 | skinnyapp.com | Copy | | 1,2 |
| 1490 | partnershipshighered.com | Copy | | 1,2,3,4,5,6 |
| 1491 | buybestdress.com | Copy | | 101,102,103,104,105 |
| 1492 | powderthedress.com | Copy | | #################### |
| 1493 | fudress.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18 |
| 1494 | peacefulglass.com | Copy | | 1,2,3 |
| 1495 | sherridress.uk | Copy | | 101,102,103,104,105 |
| 1496 | smartontrio.com | Copy | | 1,2,3,4,5,6,7,8 |
| 1497 | picplus.net | Copy | | 101,102,103,104,105,000 |

| | | | | |
|---|---|---|---|---|
| 1498 | newleaderkit.com | Copy | | ##################### |
| 1499 | dressesy.co.uk | Copy | | 101,102,103,104,105,000 |
| 1500 | beyzastiramisu.com | Copy | | ##################### |
| 1501 | missdressshop.com | Copy | | ##################### |
| 1502 | formalsydney.com | Copy | | ##################### |
| 1503 | versarest.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 1504 | victoriaweddingdress.co.uk | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20 |
| 1505 | new-deve.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20 |
| 1506 | weareyahoos.com | Copy | | 1,2,3,4,5,6,7,8 |
| 1507 | zaehlerschrank.net | Copy | | 1,2,3,4,5,6,7 |
| 1508 | ebranaweb.com | Copy | | ##################### |
| 1509 | charmingprom.com | Copy | | ##################### |
| 1510 | garepublican.com | Copy | | ##################### |
| 1511 | plentyluna.com | Copy | | 1,2 |
| 1513 | oberoncompany.net | Copy | | ##################### |
| 1514 | meetpromdresses.com | Copy | | ##################### |
| 1515 | merrimobile.com | Copy | | 1,2,3,4,5 |
| 1516 | 2015jovanidresses.com | Copy | | 1,2,3,4,5,6,7,8,9,10 |
| 1517 | 1199familyoffunds.com | Copy | | 101,102,103,104,105,000 |
| 1518 | bridalforsale.com | Copy | | ##################### |
| 1519 | frwebook.com | Copy | | 1 |
| 1520 | blackdigitalmonkey.com | Copy | | ##################### |
| 1521 | showybride.com | Copy | | 1,2,3,4 |
| 1522 | yydress.co.uk | Copy | | ##################### |
| 1523 | fairdresses.com | Copy | | ##################### |
| 1524 | carstoon.com | Copy | | 1,2,3,4,5,6 |
| 1526 | weddingdressinc.com | Copy | | 101,102,103,104,105 |
| 1527 | cisautodiscount.com | Copy | | 1,2,3 |
| 1528 | girlpromdress2014.com | Copy | | 101,102,103,104,105 |
| 1530 | homecomingdressfashion.com | Copy | | ##################### |
| 1531 | formalmall.com | Copy | | 101,102,103,104,105 |

| | | | | | |
|---|---|---|---|---|---|
| 1532 | efimarket.net | Copy | | | 1,2,3,4 |
| 1533 | hillsyde.com | Copy | | | ##################### |
| 1534 | quthockey.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11 |
| 1535 | promdiary.com | Copy | | | 1,2,3,4,5 |
| 1536 | tattoos4acure.com | Copy | | | 101,102,103,104,105 |
| 1537 | beachdresses.net | Copy | | | ##################### |
| 1538 | ca-bridal.com | Copy | | | ##################### |
| 1540 | shop77.net | Copy | | | 101,102,103,104,105,000 |
| 1541 | xspme.com | Copy | | | 1,2 |
| 1543 | mobextdesign.com | Copy | | | 1,2 |
| 1544 | weddingeventsuk.com | Copy | | | 1,2,3,4 |
| 1545 | topcargames.net | Copy | | | ##################### |
| 1546 | joygown.com | Copy | | | ##################### |
| 1547 | promdressnew.com | Copy | | | 100,101,102,103,104 |
| 1548 | msdressy.com | Copy | | | ##################### |
| 1549 | 2015jovaniprom.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1550 | favodress.com | Copy | | | ##################### |
| 1551 | zerosbeforetheone.com | Copy | | | 1,2 |
| 1552 | victoriaseyes.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23 |
| 1553 | btqfuzz.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,101,102,103,104,105 |
| 1554 | idrotecnoclima.com | Copy | | | ##################### |
| 1555 | dressbing.net | Copy | | | ##################### |
| 1556 | chiazan.com | Copy | | | ##################### |
| 1557 | dercan.com | Copy | | | 101,102,103,104,105,000 |
| 1558 | 10000dresses.com | Copy | | | ##################### |
| 1559 | jrvjuiceplus.com | Copy | | | 1 |
| 1561 | swanmate.com | Copy | | | ##################### |
| 1562 | dressgme.com | Copy | | | ##################### |
| 1563 | bridesmaid-dress-gowns.com | Copy | | | ##################### |

| 1564 | milaprom.com | Copy | | | #################### |
| 1565 | selfdresses.com | Copy | | | 1 |
| 1566 | thebrandesreport.com | Copy | | | 101,102,103,104,105,000 |
| 1567 | lovinggown.com | Copy | | | 1 |
| 1568 | formalau.com | Copy | | | #################### |
| 1569 | lisamode.com | Copy | | | #################### |
| 1571 | goodyearflorence.com | Copy | | | #################### |
| 1572 | phatbacklinks.com | Copy | | | #################### |
| 1573 | abendkleider-online-shop.com | Copy | | | #################### |
| 1574 | inabridal.com | Copy | | | #################### |
| 1575 | 200store.net | Copy | | | 101,102,103,104,105,000 |
| 1576 | primeprom.com | Copy | | | 101,102,103,104,105,000 |
| 1577 | davidtuterawedding.org | Copy | | | #################### |
| 1578 | elizabethprom.co.uk | Copy | | | #################### |
| 1580 | handprom.com | Copy | | | 1,2 |
| 1581 | thepulseclinic.com | Copy | | | 1,2,3,4,5,6,7 |
| 1582 | storegownsus.com | Copy | | | 1 |
| 1583 | sisofis.net | Copy | | | 101,102,103,104,105 |
| 1584 | passivefluxmeter.com | Copy | | | 101,102,103,104,105 |
| 1585 | edurium.net | Copy | | | #################### |
| 1586 | merdress.co.uk | Copy | | | 101,102,103,104,105 |
| 1587 | twentybeauty.com | Copy | | | 101,102,103,104,105,000 |
| 1588 | iffeinternational.com | Copy | | | #################### |
| 1589 | doreenbridal.com | Copy | | | 1,2,3,4 |
| 1590 | yesgowns.co.uk | Copy | | | #################### |
| 1591 | luckybridalgown.com | Copy | | | #################### |
| 1592 | lafemmedresses2015.org | Copy | | | 1,2,3,4,5 |
| 1593 | shilla.co.uk | Copy | | | 101,102,103,104,105,000 |
| 1594 | e7am.com | Copy | | | #################### |
| 1595 | dressdo.co.uk | Copy | | | 1 |
| 1597 | taradress.com | Copy | | | 101,102,103,104,105 |
| 1598 | cmplussizedress.com | Copy | | | #################### |

| 1599 | homecomingonsale.com | Copy | | | 101,102,103,104,105,000 |
|------|----------------------|------|--|--|--------------------------|
| 1600 | robedemariees.com | Copy | | | 101,102,103,104,105,000 |
| 1601 | bigapt.com | Copy | | | 1,2 |
| 1602 | jdbridal.co.uk | Copy | | | #################### |
| 1603 | l7recruitment.com | Copy | | | 3,4,5,6,7 |
| 1604 | diydress.com | Copy | | | #################### |
| 1605 | gameolition.com | Copy | | | 1,2,3,4,5,6,7 |
| 1606 | nvazca.com | Copy | | | 1,2,3 |
| 1607 | 2015weddingdress.com | Copy | | | #################### |
| 1608 | rkmcnarendrapur.net | Copy | | | #################### |
| 1609 | maharashtrastu.com | Copy | | | 1,2 |
| 1610 | luckdress.co.uk | Copy | | | #################### |
| 1611 | 2015bridesmaiddress.com | Copy | | | 1,2,3,4,5,6,7,8 |
| 1612 | kabel-live.com | Copy | | | 101,102,103,104,105 |
| 1613 | salehomecoming.com | Copy | | | #################### |
| 1614 | baywindsailing.com | Copy | | | 1,2,3 |
| 1615 | boutiquehomecomingdress.com | Copy | | | 101,102,103,104,105 |
| 1616 | dresselling.com | Copy | | | 101,102,103,104,105,000 |
| 1617 | michweddingdj.com | Copy | | | 1,2 |
| 1618 | promsday.com | Copy | | | 1,2,3,4 |
| 1619 | 6dresses.com | Copy | | | 101,102,103,104,105,000 |
| 1621 | ernaehrungsexperte.com | Copy | | | #################### |
| 1622 | goyapesca.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17 |
| 1623 | 600shop.net | Copy | | | 101,102,103,104,105,000 |
| 1624 | bridalsail.com | Copy | | | #################### |
| 1625 | finddining.net | Copy | | | #################### |
| 1626 | gz-futong.com | Copy | | | #################### |
| 1627 | joybridalc.com | Copy | | | #################### |
| 1629 | weddingdressesmall.co.uk | Copy | | | #################### |

| | | | | | |
|---|---|---|---|---|---|
| 1630 | bermudahaus.com | Copy | | | #################### |
| 1631 | choosetoletgo.com | Copy | | | 1,2,3,4,5,6,7 |
| 1633 | whitedress2014.com | Copy | | | 101,102,103,104,105,000 |
| 1634 | maniseafrica.com | Copy | | | #################### |
| 1635 | promdressok.com | Copy | | | 101,102,103,104,105,000 |
| 1636 | humanimmuneproject.com | Copy | | | #################### |
| 1637 | 600shopping.com | Copy | | | #################### |
| 1638 | favegown.com | Copy | | | 1 |
| 1639 | italydefence.com | Copy | | | #################### |
| 1640 | 2015bridaldress.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26 |
| 1641 | frujacobsen.com | Copy | | | #################### |
| 1642 | delightinbuy.com | Copy | | | #################### |
| 1643 | beidress.co.uk | Copy | | | #################### |
| 1644 | milandress.co.uk | Copy | | | #################### |
| 1646 | joyindress.com | Copy | | | 101,102,103,104,105 |
| 1647 | katequeen.com | Copy | | | 101,102,103,104,105 |
| 1648 | ohhmylove.com | Copy | | | 1 |
| 1649 | yellowdresses2015.com | Copy | | | 1,2 |
| 1650 | theweddingbiz.org | Copy | | | #################### |
| 1651 | fairydressing.net | Copy | | | #################### |
| 1652 | modadress.co.uk | Copy | | | 1,2,3,4 |
| 1653 | shewearswoolf.com | Copy | | | 101,102,103,104,105,000 |
| 1654 | abitiit.com | Copy | | | #################### |
| 1655 | comeprom.com | Copy | | | 1 |
| 1656 | brideswhisper.com | Copy | | | #################### |
| 1658 | nextgencareers.net | Copy | | | #################### |
| 1659 | 700shopping.com | Copy | | | #################### |
| 1660 | cheapdressau.com | Copy | | | #################### |
| 1661 | robeol.com | Copy | | | #################### |
| 1662 | robesmariageboutique.com | Copy | | | #################### |

| 1663 | vestidosformatura.com | Copy | | | #################### |
| 1664 | balklanningar.co | Copy | | | 101,102,103,104,105,000 |
| 1665 | dressway.co.uk | Copy | | | #################### |
| 1667 | ca-dresses.com | Copy | | | #################### |
| 1668 | sparkdresses.com | Copy | | | #################### |
| 1669 | amadress.com | Copy | | | #################### |
| 1670 | workcove.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15 |
| 1671 | elainebridal.com | Copy | | | 101,102,103,104,105 |
| 1674 | nordstormdresses.com | Copy | | | #################### |
| 1675 | weddingsell.com | Copy | | | 1 |
| 1677 | dressesy.com | Copy | | | 101,102,103,104,105,000 |
| 1678 | honeydress.co.uk | Copy | | | #################### |
| 1679 | makellybridalgowns.com | Copy | | | #################### |
| 1680 | fashionweddingdress.co.uk | Copy | | | 101,102,103,104,105 |
| 1681 | timeweddingdress.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25 |
| 1683 | tmbceramics.com | Copy | | | 101,102,103,104,105 |
| 1684 | atlascityproject.com | Copy | | | 101,102,103,104,105 |
| 1685 | commercialgpl.com | Copy | | | #################### |
| 1686 | sheinbox.com | Copy | | | 101,102,103,104,105,000 |
| 1687 | jvsdress.com | Copy | | | 1,2,3,4 |
| 1688 | surfingbonus.com | Copy | | | 1,2 |
| 1689 | dressaa.com | Copy | | | #################### |
| 1690 | bidefa.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12,13 |
| 1691 | zubridal.com | Copy | | | 101,102,103,104,105 |
| 1692 | 2015promgirl.com | Copy | | | 1 |
| 1693 | lemon8live.com | Copy | | | #################### |
| 1694 | queenadress.co.uk | Copy | | | 1,2,3,4,5,6 |
| 1695 | robedecocktailsoiree.com | Copy | | | #################### |

| 1696 | seasonlady.com | Copy | | | 101,102,103,104,105,000 |
|---|---|---|---|---|---|
| 1699 | tomreidphotography.com | Copy | | | 101,102,103,104,105,000 |
| 1700 | ebrana-web.com | Copy | | | 101,102,103,104,105 |
| 1701 | designeddress.com | Copy | | | #################### |
| 1702 | iudress.com | Copy | | | 101,102,103,104,105 |
| 1703 | inplayfoundation.com | Copy | | | 101,102,103,104,105,000 |
| 1704 | promdressesonline2015.com | Copy | | | 101,102,103,104,105,000 |
| 1705 | weddingdressesdublin.net | Copy | | | #################### |
| 1706 | generation-erfolg.com | Copy | | | 101,102,103,104,105 |
| 1707 | jovanidresses-2015.com | Copy | | | 1 |
| 1708 | shopindream.net | Copy | | | #################### |
| 1709 | prompbeautifuldressingwholesale.com | Copy | | | #################### |
| 1710 | search-hd.net | Copy | | | #################### |
| 1711 | dalebridal.com | Copy | | | #################### |
| 1712 | berylcouture.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18,19,20,2 1,22,23,24,25,26 |
| 1713 | superlayouthost.com | Copy | | | 1,2,3,4,5 |
| 1714 | amaidtoshine.com | Copy | | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15 |
| 1715 | queeniebridaldress.co.uk | Copy | | | #################### |
| 1716 | tarzannagraphics.com | Copy | | | #################### |
| 1718 | buybridesmaiddresses.com | Copy | | | #################### |
| 1719 | wishesget.com | Copy | | | 1,2 |
| 1720 | openvulab.com | Copy | | | 1,2,3,4,5,6,7,8,9,10 |
| 1721 | prompop.com | Copy | | | 101,102,103,104,105 |
| 1722 | ogicresidence.com | Copy | | | #################### |
| 1723 | toresa3.net | Copy | | | 101,102,103,104,105 |
| 1724 | loganfuelcells.com | Copy | | | 1,2,3,4,5,6 |

| | | | | |
|---|---|---|---|---|
| 1725 | promsalemontreal.com | Copy | | | ##################### |
| 1726 | vweddingdresses.com | Copy | | | ##################### |
| 1727 | bestnetcom.com | Copy | | | 1,2,3,4 |
| 1728 | dresseshere.com | Copy | | | 101,102,103,104,105,000 |
| 1729 | purelyplants.co.uk | Copy | | | ##################### |
| 1730 | sisdress.com | Copy | | | 101,102,103,104 |
| 1731 | dressesinuk.com | Copy | | | 98,99,100,101,102,103,104 |
| 1732 | asosdresses.net | Copy | | | ##################### |
| 1733 | adgclim.com | Copy | | | ##################### |
| 1734 | missdressshop.co.uk | Copy | | | ##################### |
| 1735 | pushloan.com | Copy | | | 1 |
| 1736 | homecoming2013outlet.org | Copy | | HTML | ##################### |
| 1737 | ogotoshop.com | Copy | | | 101,102,103,104,105 |
| 1738 | kowedding.com | Copy | | | ##################### |
| 1739 | vestidos-de-graduacion.com | Copy | | | ##################### |
| 1740 | eveningdress4love.com | Copy | Count | HTML | |
| 1741 | iranlms.com | Copy | | | 101,102,103,104,105 |
| 1742 | miuibox.net | Copy | | | 101,102,103,104,105,000 |
| 1743 | buytopdress.com | Copy | | | 101,102,103,104,105,000 |
| 1744 | promsqueen.com | Copy | | | 1,2 |
| 1745 | dillarddresses.com | Copy | | | ##################### |
| 1746 | fullgot.com | Copy | | | ##################### |
| 1747 | maxipromdresses.com | Copy | | | ##################### |
| 1748 | rgvspeeddating.com | Copy | | | 101,102,103,104,105 |
| 1749 | summercampsurf.com | Copy | | | 1,2,3,4 |
| 1750 | dressesstudio.com | Copy | | | ##################### |
| 1751 | weddingoutletottawa.com | Copy | | | ##################### |
| 1753 | winorfailvideos.com | Copy | | | 101,102,103,104,105 |
| 1754 | zadress.com | Copy | | | ##################### |
| 1755 | amydress.co.uk | Copy | | | 101,102,103,104,105,000 |

| | | | | |
|---|---|---|---|---|
| 1757 | dresses-australia.info | Copy | | 101,102,103,104,105 |
| 1758 | specialbrides.com | Copy | | #################### |
| 1759 | homecomingtrend.com | Copy | | #################### |
| 1760 | rainingblossoms.com | Copy | | #################### |
| 1761 | scuolagrafica.net | Copy | | #################### |
| 1762 | woovow.com | Copy | | #################### |
| 1763 | 6prom.com | Copy | | #################### |
| 1764 | nickelvegas.com | Copy | | 1,2,3,4,5,6 |
| 1765 | wishpromnow.com | Copy | | #################### |
| 1767 | allurebridalsprice.com | Copy | | 101,102,103,104,105,000 |
| 1768 | maxicocktaildresses.com | Copy | | 101,102,103,104 |
| 1770 | starbridalapparel.com | Copy | | #################### |
| 1771 | womenshealthedmond.com | Copy | | 101,102,103,104,105 |
| 1772 | dresslafemme.com | Copy | | 101,102,103,104,105 |
| 1773 | tidedresses.co.uk | Copy | | 101 |
| 1774 | adamdellobuono.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18 |
| 1776 | bupop.net | Copy | | #################### |
| 1777 | demokraadid.net | Copy | | 101,102,103,104,105,000 |
| 1778 | dresskey.org | Copy | | #################### |
| 1779 | favodresses.com | Copy | | 100,101,102,103,104,000 |
| 1780 | gbridal.co.uk | Copy | | 1 |
| 1781 | dressonlinesale.org | Copy | | #################### |
| 1782 | jjdress.com | Copy | | 101,102,103,104,105 |
| 1783 | onlydress.org | Copy | | 101,102,103,104,105,000 |
| 1784 | foreverypin.com | Copy | | 101,102,103,104,105,000 |
| 1785 | wendydress.com | Copy | | 101,102,103,104 |
| 1786 | winingpom.com | Copy | | 1,2 |
| 1787 | prominstyle.com | Copy | | #################### |
| 1788 | shopsweddingdresses.com | Copy | | 1,2,3,4 |
| 1790 | izidress.co.uk | Copy | | 101,102,103,104,105,000 |

| | | | | |
|---|---|---|---|---|
| 1791 | promdress2015online.com | Copy | | ##################### |
| 1792 | promwow.com | Copy | | ##################### |
| 1793 | sale-dresses-canada-2016.com | Copy | | ##################### |
| 1796 | blissful-gift.net | Copy | | ##################### |
| 1797 | lynettesjuiceplus.com | Copy | | ##################### |
| 1798 | favodress.co.uk | Copy | | ##################### |
| 1799 | cheappromdress2015.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 1800 | findmusicbooks.com | Copy | | 101,102,103,104,105,000 |
| 1801 | promfit.com | Copy | | 1 |
| 1802 | dressurl.com | Copy | | ##################### |
| 1805 | lace-bride.com | Copy | | 1,2,3,4,5,6 |
| 1806 | mediocretexas.com | Copy | | ##################### |
| 1807 | weddinggownyes.com | Copy | | ##################### |
| 1809 | gownfly.com | Copy | | ##################### |
| 1810 | wedding-dresses-canada.com | Copy | | 101,102,103,104,105,000 |
| 1811 | asianteenkitty.com | Copy | | ##################### |
| 1812 | homecomingstore.com | Copy | | ##################### |
| 1813 | bridaldressale.com | Copy | | 101,102,103,104,105,000 |
| 1815 | bushandroe.us | Copy | | 101,102,103,104,105 |
| 1816 | buy-do.com | Copy | | ##################### |
| 1817 | obrides.com | Copy | | ##################### |
| 1818 | dressescomeon.com | Copy | | 101,102,103,104,105 |
| 1819 | 404property.com | Copy | | 1,2 |
| 1821 | dressescanadasale.net | Copy | | ##################### |
| 1822 | weddingshopdalby.com | Copy | | 99,100,101,102,103,100 |
| 1824 | vcampbellauthor.com | Copy | | ##################### |
| 1825 | fitpromdress.co.uk | Copy | | ##################### |
| 1826 | shop740.com | Copy | | ##################### |
| 1827 | prettyquinceaneradress.com | Copy | | 101,102,103,104,105 |

| 1828 | diydress.co.uk | Copy | | | 100,101,102,103,104,000 |
|---|---|---|---|---|---|
| 1829 | best-bridesmaiddresses.com | Copy | | | 1,2,3,4,5,6,7,8 |
| 1830 | eweddingdress.co.uk | Copy | | | #################### |
| 1831 | zobel-coating.com | Copy | | | #################### |
| 1832 | bridalshopottawa.com | Copy | | | #################### |
| 1833 | gaiatribe.com | Copy | | | 1,2,3,4,5,6,7,8,101,102,103 |
| 1834 | isidress.com | Copy | | | #################### |
| 1835 | fabprettydress.com | Copy | | | 101,102,103,104,105 |
| 1836 | mgobluelax.com | Copy | | | 101,102,103,104,105,000 |
| 1837 | bridalgownsuk.co.uk | Copy | | | #################### |
| 1838 | rivadress.uk | Copy | | | 1,2,3,4 |
| 1839 | blackbeltarmy.com | Copy | | | 101,102,103,104,105 |
| 1840 | maryliseweddingdress.com | Copy | | | 1,2,3 |
| 1841 | sweetprom.co.uk | Copy | | | 1,2 |
| 1842 | thekosinergroup.com | Copy | | | #################### |
| 1843 | vshow.co.uk | Copy | | | #################### |
| 1844 | angel-bride.com | Copy | | | 1,2,3,4 |
| 1845 | wepromdress.com | Copy | | | #################### |
| 1848 | mccallnet.com | Copy | | | #################### |
| 1849 | pussdress.com | Copy | | | 101,102 |
| 1850 | promlove.com | Copy | | | 99,100,101,102,103 |
| 1851 | bridalshopedmonton.com | Copy | | | 101,102,103,104,105 |
| 1852 | izidress.com | Copy | | | 101,102,103,104,105 |
| 1853 | wedding-dress-cheap.com | Copy | | | #################### |
| 1855 | bridalshopquebec.com | Copy | | | #################### |
| 1856 | baamarillo.com | Copy | | | 101,102,103,104,105,000 |
| 1857 | dressweddingparty.com | Copy | | | #################### |
| 1858 | brideskisses.com | Copy | | | #################### |
| 1859 | eveningirl.com | Copy | | | #################### |

| 1860 | sfunbuttoned.com | Copy | | | #################### |
| 1862 | msgmycar.com | Copy | | | #################### |
| 1864 | buypromdress2015.com | Copy | | | 1,2,3,4,5,6,7,8,9 |
| 1866 | marketingworthing.com | Copy | | | 1,2,3,4 |
| 1867 | astergarden.com | Copy | | | #################### |
| 1869 | kellybridalsale.com | Copy | | | #################### |
| 1870 | bridalgownsus.com | Copy | | | #################### |
| 1872 | promdressdesigner.com | Copy | | | #################### |
| 1874 | 2013hotpromdresses.com | Copy | | | #################### |
| 1875 | bridalup.com | Copy | | | 101,102,103,104,105,000 |
| 1876 | jillwedding.com | Copy | | | 101,102,103,104,105,000 |
| 1877 | kissyaustralia.com | Copy | | | #################### |
| 1878 | cairdaswinery.com | Copy | | | #################### |
| 1879 | dandybridal.com | Copy | | | #################### |
| 1880 | dresscu.com | Copy | | | #################### |
| 1881 | schoolpromcheap.com | Copy | | | 101,102,103,104,105 |
| 1882 | homecomingfactory.com | Copy | | | 101,102,103,104,105,000 |
| 1883 | sheinbridaldress.co.uk | Copy | | | 101,102,103,104,105,000 |
| 1884 | correrenelverde.net | Copy | | | #################### |
| 1885 | dressesmallau.com | Copy | | | 101,102,103,104,105 |
| 1886 | siskiyouteaparty.com | Copy | | | 101,102,103,104,105 |
| 1887 | bridalshopalaska.com | Copy | | | 101,102,103,104,105 |
| 1888 | yupdress.com | Copy | | | 101,102,103,104,105,000 |
| 1889 | mymagictvbox.com | Copy | | | #################### |
| 1890 | 2014republicans.com | Copy | | | #################### |
| 1891 | b2cdress.co.uk | Copy | | | 101,102,103,104,105,000 |
| 1892 | proudbride.com | Copy | | | #################### |
| 1893 | cheapformalstore.com | Copy | | | 1,2,3,4,5 |
| 1894 | bridalapparel.us | Copy | | | #################### |
| 1895 | graziaprom.co.uk | Copy | | | 101,102,103,104 |
| 1896 | prom2014trends.com | Copy | | | #################### |
| 1897 | bridedressdream.com | Copy | | | 101,102,103,104,105 |

| | | | | | |
|---|---|---|---|---|---|
| 1898 | tomahawkcreative.com | Copy | | | 1,2,3,4,5,6,7,8 |
| 1899 | showdress.co.uk | Copy | | | #################### |
| 1900 | lovelyfashionproms.com | Copy | | | #################### |
| 1901 | adoringdressau.com | Copy | | | #################### |
| 1902 | bridalshopfortmcmurray.com | Copy | | | 101,102,103,104,105,000 |
| 1904 | straussforcongress.com | Copy | | | 101,102,103,104,105 |
| 1905 | ibsconsultingllc.com | Copy | | | 101,102,103,104,105 |
| 1906 | mobiler-verkauf.com | Copy | | | 1,2,3 |
| 1907 | bridalgowns-wholesale.net | Copy | | | #################### |
| 1908 | kissydressinau.com | Copy | | | 101,102,103 |
| 1909 | sale-weddingdress.com | Copy | | | #################### |
| 1910 | helabridal.com | Copy | | | 101,102,103,104,105 |
| 1912 | promdresseshop.co.uk | Copy | | | 101,102 |
| 1913 | dressfish.com | Copy | | | #################### |
| 1914 | dressybee.com | Copy | | | #################### |
| 1915 | promgowntrade.com | Copy | | | 100,101,102,103,104 |
| 1916 | promdressesqueen.com | Copy | | | #################### |
| 1917 | cutedressonsale.com | Copy | | | #################### |
| 1918 | shopweddingdress.co.uk | Copy | | | #################### |
| 1919 | mytcq.com | Copy | | | #################### |
| 1920 | wishpromdress.com | Copy | | | #################### |
| 1922 | jadegowns.uk | Copy | | | #################### |
| 1924 | secretperi.com | Copy | | | 101,102,103,104,105,000 |
| 1925 | homecomingshortdresses.com | Copy | | | 101,102,103 |
| 1926 | projectbridal.com | Copy | | | #################### |
| 1927 | luckyformaldresses.com | Copy | | | 101,102,103,104,105 |
| 1929 | luckydresshop.com | Copy | | | #################### |
| 1930 | mallforbride.com | Copy | | | #################### |
| 1931 | camillerobe.com | Copy | | | #################### |
| 1932 | evajurk.com | Copy | | | 101,102,103,104,105,000 |
| 1933 | promsgirl.com | Copy | | | 101,102,103,104,105 |

| 1934 | eliteprom.co.uk | Copy | | | #################### |
| 1935 | cheapdress4u.com | Copy | | | #################### |
| 1936 | involtainment.net | Copy | | | 1,2,3 |
| 1938 | milly-bridal.com | Copy | | | #################### |
| 1939 | dresseshow.com | Copy | | | 101,102,103,104,105,000 |
| 1941 | willpds.com | Copy | | | #################### |
| 1942 | kalodress.com | Copy | | | 1 |
| 1944 | justdress.org | Copy | | | #################### |
| 1945 | angelamall.com | Copy | | | 1,2,3 |
| 1946 | gooddressbuy.com | Copy | | | #################### |
| 1948 | whencrisesstrike.com | Copy | | | 1,2,3,4,5 |
| 1949 | whiteweddingdressuk.com | Copy | | | 101 |
| 1950 | goflystar.com | Copy | | | #################### |
| 1951 | dreamsbridaldress.com | Copy | | | 101,102,103,104,105,000 |
| 1952 | edressmeau.com | Copy | | | #################### |
| 1953 | 2014dressesforprom.us | Copy | | HTML | 101 |
| 1954 | halodresses.com | Copy | | | 101,102 |
| 1955 | dreamyquinceanera.com | Copy | | | #################### |
| 1956 | styleprom.com | Copy | | | 101,102,103,104,105,000 |
| 1957 | 199dresses.com | Copy | | | #################### |
| 1958 | newpromgown.com | Copy | | | #################### |
| 1959 | northbridals.com | Copy | | | #################### |
| 1960 | andyprom.co.uk | Copy | | | #################### |
| 1961 | girlydresses.co.uk | Copy | | | 1 |
| 1962 | kisstobuy.com | Copy | | | 101,102,103,104,105,000 |
| 1966 | manysize.com | Copy | | | #################### |
| 1968 | dressesie.com | Copy | | | #################### |
| 1969 | kissybridesmaid.com | Copy | | | #################### |
| 1970 | shop345.com | Copy | | | #################### |
| 1971 | queenbridal.co.uk | Copy | | | 1 |
| 1972 | rongsenzhiai.com | Copy | | | 1,2,3,4,5,6 |
| 1973 | taylorgownshop.com | Copy | | | #################### |
| 1974 | ourshopbill.com | Copy | | | #################### |

| | | | | |
|---|---|---|---|---|
| 1975 | weddingdresslot.com | Copy | | #################### |
| 1976 | whitebridaldresses.com | Copy | | 101,102,103,104,105,000 |
| 1977 | affordableweddingshop.com | Copy | | #################### |
| 1978 | okbridaldress.com | Copy | | 101,102,103,104,105,000 |
| 1979 | sisidresses.com | Copy | | #################### |
| 1980 | bcdresses.com | Copy | | #################### |
| 1981 | homecomingsale.com | Copy | | #################### |
| 1982 | promdress4sale.co.uk | Copy | | 101,102,103,104,105 |
| 1983 | anasdressau.com | Copy | | #################### |
| 1985 | dressaleonline.com | Copy | | 101,102,103,104,105,000 |
| 1986 | dressdressy.com | Copy | | #################### |
| 1987 | onlineweddingmall.com | Copy | | 101,102,103,104,105 |
| 1988 | convergysemea.com | Copy | | 101,102,103,104,105 |
| 1989 | robedemariagedemode.com | Copy | | 101,102 |
| 1990 | zitronenhaus.com | Copy | | #################### |
| 1991 | modelerobe.com | Copy | | #################### |
| 1993 | bestbridaldesigner.com | Copy | | #################### |
| 1994 | londondress.co.uk | Copy | | #################### |
| 1995 | vestidoparanovias.com | Copy | | #################### |
| 1997 | robedecocktailpascher.com | Copy | | 1,2,3 |
| 1998 | wholesalesupplierdress.com | Copy | | 101,102,103,104,105,000 |
| 1999 | dressplan.com | Copy | | #################### |
| 2000 | mainworks-muc.com | Copy | | #################### |
| 2003 | cmdress.co.uk | Copy | | #################### |
| 2004 | stratinitiatives.com | Copy | | #################### |
| 2005 | in-stitution.net | Copy | | #################### |
| 2007 | ninhja.com | Copy | | 101,102,103,104,105 |
| 2008 | weddingdressyes.com | Copy | | 101,102,103,104,105 |
| 2009 | bridalno1.com | Copy | | #################### |
| 2010 | dressesoflove.com | Copy | | #################### |

| | | | | |
|------|--------------------------------|------|--|--------------------------------|
| 2011 | allureshouse.com | Copy | | 1,2 |
| 2012 | zdshe.com | Copy | | 101,102,103,104,105 |
| 2013 | 1dressau.com | Copy | | #################### |
| 2014 | promdressforqueen.com | Copy | | #################### |
| 2015 | queenieaustralia.com | Copy | | 101,102,103,104,105 |
| 2016 | goodresses.com | Copy | | 101 |
| 2017 | angeldress.co.uk | Copy | | 101,102,103,104,105,000 |
| 2018 | rezeptwiese.org | Copy | | 101,102,103,104,105,000 |
| 2019 | jasonleon.net | Copy | | 101,102,103,104,105,000 |
| 2020 | sweetquinceaneradress.com | Copy | | #################### |
| 2021 | classydressshop.com | Copy | | #################### |
| 2022 | oppbo.com | Copy | | #################### |
| 2024 | lisa-bridal.com | Copy | | 101,102,103,104,105 |
| 2025 | lookdressu.com | Copy | | 101,102,103,104,105 |
| 2026 | tidepromdresses.com | Copy | | 101 |
| 2027 | 678shop.com | Copy | | 101,102,103,104,105 |
| 2028 | beloves.co.uk | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12 |
| 2029 | nanpino2013.net | Copy | | #################### |
| 2030 | nzpromdress.com | Copy | | 101,102,103,104,105 |
| 2031 | szjbsmy.com | Copy | | #################### |
| 2032 | cheapdressale.com | Copy | | #################### |
| 2033 | eveningcocktaildresses.co.uk | Copy | | 101,102,103,104 |
| 2034 | bridesmaiddressesonlineuk.co.uk | Copy | | 101,102,103,104 |
| 2035 | computec-siegburg.com | Copy | | #################### |
| 2036 | dresswind.com | Copy | | 101,102,103,104 |
| 2038 | dress199.com | Copy | | #################### |
| 2039 | queeniedress.com | Copy | | 101 |
| 2041 | videopsicologos.net | Copy | | 101,102,103,104,105,000 |
| 2042 | wecocktaildress.com | Copy | | 101,102,103,104,105 |
| 2043 | suit2dress.com | Copy | | 101,102,103,104 |
| 2044 | abendkleider2015.com | Copy | | #################### |

| | | | | | |
|---|---|---|---|---|---|
| 2045 | almiraat.com | Copy | | | ##################### |
| 2046 | dresseshouse.co.uk | Copy | | | 100,101,102,103,104 |
| 2047 | kevinbeare.co.uk | Copy | | | 101,102 |
| 2048 | pretty-quinceaneradresses.com | Copy | | | ##################### |
| 2049 | topgirldress.com | Copy | | | 101,102 |
| 2050 | aobomall.com | Copy | | | 101,102,103,104,105 |
| 2051 | bridalwearvancouver.com | Copy | | | ##################### |
| 2052 | fadhits.com | Copy | | | ##################### |
| 2053 | finciy.com | Copy | | | ##################### |
| 2056 | simplygowns.co.uk | Copy | | | 101,102,103 |
| 2057 | bridalshopcalifornia.com | Copy | | | 101,102,103 |
| 2058 | goodbridalgowns.com | Copy | | | 101,102,103,104,105 |
| 2060 | linux-backup.com | Copy | | | 101,102,103,104,105,000 |
| 2061 | shop470.com | Copy | | | 101,102,103,104,105,000 |
| 2062 | mydress-za.com | Copy | | | 101 |
| 2063 | gameplayguides.com | Copy | | | ##################### |
| 2064 | chamecon.com | Copy | | | 101,102,103,104,105 |
| 2066 | urpromdresses2014.com | Copy | | | 101 |
| 2067 | jolieprom.com | Copy | | | ##################### |
| 2069 | weddingdressshopmall.com | Copy | | | 101,102,103,104,105,000 |
| 2070 | goldwo.com | Copy | | | ##################### |
| 2071 | ucocktaildress.com | Copy | | | ##################### |
| 2072 | weddingdressesoutlet.co.uk | Copy | | | 101,102,103,104,105,000 |
| 2073 | girlhomecomingdresses.com | Copy | | | 101,102,103,104,105 |
| 2074 | missweddingwear.com | Copy | | | ##################### |
| 2075 | onsaleprom.co.uk | Copy | | | 1,2,3,4 |
| 2076 | dmsdress.com | Copy | | | 101,102,103,104,105 |
| 2077 | dressme.net | Copy | | | 101,102,103,104,105,000 |

| | | | | |
|---|---|---|---|---|
| 2078 | 2014dressesforprom.com | Copy | | 101,102,103,104,105 |
| 2079 | dressinsight.com | Copy | | #################### |
| 2080 | sosodress.com | Copy | | 101,102,103 |
| 2081 | bitliteracy.net | Copy | | #################### |
| 2082 | everyprom.com | Copy | | 101,102 |
| 2083 | tantramassageguide.com | Copy | | 101,102,103,104,105 |
| 2084 | wholesaleproms.com | Copy | | 101,102,103,104,105,000 |
| 2086 | jacksbaybahamas.net | Copy | | #################### |
| 2087 | bridalgownsdress.com | Copy | | #################### |
| 2088 | celebrity-wedding-dresses.net | Copy | | #################### |
| 2089 | greenslcny.com | Copy | | 101,102,103,104,105 |
| 2092 | veryonsale.com | Copy | | 101,102,103,104,105,000 |
| 2093 | charmantkleider.com | Copy | | 101,102,103,104,105,000 |
| 2094 | sofiehouse.com | Copy | | #################### |
| 2095 | onlinedressessale.com | Copy | | #################### |
| 2096 | qualitybridals.com | Copy | | #################### |
| 2097 | weddingdresses-canada-outlet-2016.com | Copy | | #################### |
| 2098 | cheapdressesproms.com | Copy | | #################### |
| 2099 | uloveedress.com | Copy | | 101 |
| 2100 | camlase.com | Copy | | 101,102,103,104,105 |
| 2101 | changsfs.com | Copy | | 101,102,103,104,105 |
| 2102 | cheapdressesprom.com | Copy | | 91,92 |
| 2103 | goodcheapweddingdress.com | Copy | | 101,102,103,104,105 |
| 2104 | msdress.co.uk | Copy | | 101,102 |
| 2105 | adultblueray.com | Copy | | #################### |
| 2106 | preford.com | Copy | | 1,2,3 |
| 2107 | szsslf.com | Copy | | #################### |
| 2108 | allerrobedebal.com | Copy | | #################### |
| 2110 | marryalizee.com | Copy | | #################### |

| 2111 | masspetpartners.net | Copy | | | 101,102,103,104,105,000 |
|------|---------------------|------|--|--|-------------------------|
| 2112 | 300shop.net | Copy | | | 101,102,103,104,105,000 |
| 2113 | weddingdressus.com | Copy | | | #################### |
| 2114 | amodabridal.co.uk | Copy | | | 101,102,103,104,105 |
| 2115 | bridalforever.com | Copy | | | 1 |
| 2117 | adollia.com | Copy | | | #################### |
| 2118 | dressthree.com | Copy | | | 100,101,102,103,104 |
| 2119 | queenhomecoming.com | Copy | | | 100,101,102,103,104,000 |
| 2120 | robedesortie.com | Copy | | | 100,101,102,103,104 |
| 2121 | bridals-shop.com | Copy | | | 99,100,101,102,103,100 |
| 2122 | violetdress.co.uk | Copy | | | 99,100,101 |
| 2123 | fashiondresscanada.com | Copy | | | 98,99,100,101,102,103,104 |
| 2124 | graziadress.com | Copy | | | 98,99,100,101,102,103,104,105,106,107 |
| 2125 | ulovee.com | Copy | | | 98,99,100,101,102,103,104,105 |
| 2127 | debs-dresses.com | Copy | | | 97,98,99,100,101,102,103 |
| 2128 | 8weddingdresses.co.uk | Copy | | | 96,97,98,99,100 |
| 2129 | callbeth.com | Copy | | | 95,96,97,98,99,100,101,102 |
| 2130 | prettytailor.com | Copy | | | 95,96,97,98,99,100,101,102,103 |
| 2131 | the2ndfloormotif.com | Copy | | | 95,96,97,98,99,100,101,102 |
| 2132 | tripoli-italia.com | Copy | | | 95,96,97,98,99,100,101,102,103 |
| 2133 | 8wdshop.com | Copy | | | 94,95 |
| 2134 | dresseshomecoming.com | Copy | | | 94,95,96,97,98,99,100,101,102 |
| 2135 | cheapdressale.net | Copy | | | 93,94,95,96,97,98,99,100 |
| 2136 | hedy.co.uk | Copy | | | 92,93,94,95,96 |
| 2137 | voguedress.co.uk | Copy | | | 92,93,94,95,96,97,98 |
| 2140 | globaldresses.com | Copy | | | 86,87,88,89,90 |

| 2141 | lilygown.com | Copy | | | 91 |
|------|-------------|------|---|---|-----|
| 2142 | mybestlady.com | Copy | | | 93,94,95,96,97,98 |
| 2143 | pascolegalservices.com | Copy | | | 91,92,93,94,95,96,97,98,99 |
| 2144 | sallybridal.com | Copy | | | 91,92,93,94,95 |
| 2145 | hunterstownrickers.com | Copy | | | 90,91,92,93,94,95,96,97,98 |
| 2147 | prom2015outlet.com | Copy | | | 90,91,92,93,94,95,96,97,98 |
| 2148 | trouws.com | Copy | | | 90,91,92,93,94,95,96,97,98,99 |
| 2149 | annakleider.com | Copy | | | 88,89,90,91,92,93,94,95,96,97 |
| 2150 | celinebridal.com | Copy | | | 88,89,90,91,92,93,94 |
| 2151 | honeybrides.co.uk | Copy | | | 88,89,90,91,92 |
| 2153 | zhongyuanyingsw.com | Copy | | | 87,88,89,90,91,92 |
| 2154 | dressonsale.co.uk | Copy | | | 86,87,88,89,90,91 |
| 2155 | fluvvit.com | Copy | | | 86,87,88,89,90,91,92,93,94 |
| 2157 | weddingdresslove.org | Copy | | | 86,87,88,89,90,91 |
| 2158 | cheapwholesalegowns.com | Copy | | | 85,86,87,88,89,90,91,92 |
| 2159 | luvudress.com | Copy | | | 84,85,86,87,88,89 |
| 2161 | winkpaint.com | Copy | | | 85,86,87,88,89,90,91,92,93,94 |
| 2162 | 21bridal.com | Copy | | | 83,84,85,86,87,88,89,90 |
| 2163 | bridalshopontario.com | Copy | | | 84,85,86,87,88,89,90 |
| 2164 | omydress.co.uk | Copy | | | 84,85,86,87,88,89,90 |
| 2165 | promdressstyle.com | Copy | | | 83,84,85,86 |
| 2166 | rockerdress.com | Copy | | | 84,85,86,87,88,89 |
| 2168 | eveninggownsnz.com | Copy | | | 82,83,84,85 |
| 2169 | glnovia.com | Copy | | | 83,84,85,86,87 |
| 2170 | onlyloveweddingdresses.com | Copy | | | 1,2,3,4,5,6 |

| | | | | |
|---|---|---|---|---|
| 2172 | dressupforprom.com | Copy | | 82,83,84,85,86,87,88 |
| 2173 | eveningdressusa.com | Copy | | 82,83,84,85 |
| 2174 | weddingdressesplussize.net | Copy | | 82,83,84,85,86,87,88,89,90 |
| 2175 | dressgownstore.com | Copy | | 81,82,83,84,85,86,87,88,89 |
| 2176 | martwedding.com | Copy | | 80,81,82,83,84,85,86 |
| 2177 | vedearbridal.com | Copy | | 81,82,83,84,85,86,87,88,89,90 |
| 2178 | bridesmaiddesigners.com | Copy | | 77,78,79,80,81 |
| 2179 | 2inc.net | Copy | | 87,88,89,90,91,92,93,94,95,96 |
| 2180 | dylanqueen.co.uk | Copy | | 77,78,79,80,81,82,83,84,85 |
| 2181 | alizeedress.com | Copy | | 76,77 |
| 2182 | dresstyleau.com | Copy | | 76,77 |
| 2184 | promdressesclub.com | Copy | | 74,75,76,77,78,79 |
| 2185 | vestidodenoivabaratos.com | Copy | | 74,75,76,77,78,79 |
| 2186 | vestidos1.com | Copy | | 74,75 |
| 2187 | wedding-gowns-shop.com | Copy | | 74,75,76,77,78,79,80,81,82 |
| 2188 | tidepromdresses.co.uk | Copy | | 73,74,75,76,77,78 |
| 2189 | dressesfashion.org | Copy | | 72,73,74,75,76 |
| 2191 | dresspromfashion.com | Copy | | 71,72,73,74,75,76 |
| 2192 | partydq.com | Copy | | 71,72,73 |
| 2193 | promdressuksale.co.uk | Copy | | 71,72,73,74,75,76,77,78,79,80 |
| 2194 | benham-group.net | Copy | | 70,71,72,73,74,75 |
| 2195 | bridalshopalberta.com | Copy | | 70,71,72,73,74,75 |
| 2196 | helene-bridal.com | Copy | | 70,71,72,73,74,75,76,77 |
| 2199 | cynthia-styling.com | Copy | | 69,70,71,72,73,74 |

| | | | | |
|---|---|---|---|---|
| 2200 | forweddingdresses.com | Copy | | 69,70,71,72,73,74,75,76,7 7 |
| 2201 | hibridal.com | Copy | | 69,70,71,72,73,74 |
| 2202 | partydressesonline.org | Copy | | 67,68,69,70,71,72,73,74 |
| 2203 | teamomode.com | Copy | | 69,70,71,72,73,74,75 |
| 2204 | custom-wedding-dresses.com | Copy | | 68,69,70,71,72,73,74,75,7 6,77 |
| 2205 | bigtailordress.net | Copy | | 67,68,69,70,71,72,73 |
| 2206 | szsdczx.com | Copy | | 67,68,69,70,71 |
| 2207 | zhiyadress.com | Copy | | 67,68,69 |
| 2208 | prommagics.com | Copy | | 66,67,68,69,70,71,72,73,7 4,75 |
| 2209 | salebridesmaiddress.com | Copy | | 68,69,70,71,72 |
| 2210 | dressleaderau.com | Copy | | 65,66,67,68,69,70,71,72,7 3 |
| 2212 | yeseva.com | Copy | | 65,66,67,68 |
| 2213 | designer-wedding-dresses.com | Copy | | 64,65,66,67,68,69,70,71,7 2 |
| 2214 | islandtikibar.com | Copy | | 64,65,66,67,68 |
| 2215 | trustshoppings.com | Copy | | 64 |
| 2216 | vernabridal.com | Copy | | 64,65,66,67,68,69,70,71 |
| 2218 | delightinstore.net | Copy | | 62,63,64,65,66,67,68,69,7 0 |
| 2219 | myjupe.com | Copy | | 69,70,71,72,73,74,75,76 |
| 2220 | qualitypromdress.com | Copy | | 62,63,64,65 |
| 2221 | weddingshopmelbourne.co m | Copy | | 46,47,48,49,50,51,52,53 |
| 2222 | weddidress.com | Copy | | 61,62,63,64,65,66,67 |
| 2223 | alovs.com | Copy | | 60,61,62,63,64,65,66,67,6 8,69 |
| 2224 | cinderellagift.com | Copy | | 59,60,61,62,63,64 |
| 2225 | jcdresses.com | Copy | | 59,60,61,62,63,64 |
| 2226 | lightpromdresses.co.uk | Copy | | 60,61,62,63,64,65 |

| 2228 | robes-paris.com | Copy | | | 60,61,62,63,64,65,66,67,68 |
| 2231 | weddingshopmall.com | Copy | | | 60,61,62,63,64,65,66,67,68 |
| 2233 | discount-weddingdress.com | Copy | | | 59 |
| 2234 | redcarpetgown.com | Copy | | | 59,60,61 |
| 2235 | uk8.com | Copy | | | 59,60,61,62,63,64,65 |
| 2236 | riccol.com | Copy | | | 58,59,60,61,62,63,64,65 |
| 2237 | bridaldresswholesale.com | Copy | | | 58,59,60,61,62,63,64,65 |
| 2238 | cenenkao.com | Copy | | | 58,59,60,61,62,63 |
| 2239 | aliweddings.com | Copy | | | #################### |
| 2240 | aonel.com | Copy | | | 57,58,59,60,61 |
| 2241 | bridaldresses2011.com | Copy | | | 57,58,59,60,61,62,63,64,65,66 |
| 2243 | magicdress.co.uk | Copy | | | 57,58 |
| 2244 | tesbuydressy.com | Copy | | | 57,58,59,60,61 |
| 2245 | wishbridal.com | Copy | | | 57,58,59,60,61,62,63,64 |
| 2246 | ellavestidos.com | Copy | | | 56,57,58,59,60,61 |
| 2248 | sexyprom.co.uk | Copy | | | 55,56,57,58,59,60,61,62,63,64 |
| 2250 | olplaza.com | Copy | | | 54,55,56,57,58,59 |
| 2251 | shopformaldress.co.uk | Copy | | | 54,55,56,57,58,59,60,61,62,63 |
| 2252 | weddingdressoutlet.org | Copy | | | 54,55,56,57,58,59 |
| 2253 | yqdresses.com | Copy | | | 54,55,56,57,58 |
| 2254 | seebridal.com | Copy | | | 54,55,56,57,58,59 |
| 2255 | doanna.co.uk | Copy | | | 53,54 |
| 2256 | fosbulletins.com | Copy | | | 53,54,55,56,57,58,59,60,61 |
| 2257 | auweddingdress.com | Copy | | | 52,53,54,55,56,57,58,59,60 |

| 2258 | cheapweddingbelfast.com | Copy | | | 50,51,52,53 |
| 2259 | bridaldressale.co.uk | Copy | | | 50,51,52,53,54,55,56,57 |
| 2260 | federallegalpub.com | Copy | | | 51,52,53,54,55,56 |
| 2261 | wishbrides.com | Copy | | | 51,52,53,54,55,56,57 |
| 2262 | dressforhomecoming.com | Copy | | | 50,51,52,53,54,55,56,57 |
| 2263 | promwardrobe.com | Copy | | | 50,51,52,53,54,55,56,57 |
| 2264 | urdessy.co.uk | Copy | | | 49,50,51 |
| 2265 | cooperchengshantyre.com | Copy | | | 48,49,50,51,52,53,54,55,56 |
| 2266 | discountpromoutlet.com | Copy | | | 48,49,50,51,52,53,54,55 |
| 2267 | betterweddingdressonline.com | Copy | | | 46,47,48,49,50,51 |
| 2271 | belief-on.com | Copy | | | 45,46,47,48,49,50,51 |
| 2272 | kenmma.com | Copy | | | 46,47,48,49,50,51,52,53,54,55 |
| 2273 | mybridaldress.com | Copy | | | 43,44,45,46,47,48,49,50,51,52 |
| 2274 | parker-in-not.com | Copy | | | 45,46,47,48,49,50,51 |
| 2275 | pinkyprom.uk | Copy | | | 45,46,47,48,49 |
| 2276 | spoutsoft.com | Copy | | | 45,46,47,48,49 |
| 2277 | uuknot.com | Copy | | | 40,41,42,43,44,45,46,47 |
| 2278 | weddingshopsydney.com | Copy | | | 45,46,47,48,49,50,51 |
| 2279 | fucunsm.com | Copy | | | 44,45,46,47,48,49,50,51,52 |
| 2280 | weddingdressesukshops.com | Copy | | | 44,45,46,47,48,49,50 |
| 2281 | seasondresses.com | Copy | | | 19,20,21,22,23 |
| 2282 | austinbridals.com | Copy | | | 43,44,45,46,47 |
| 2283 | bridalshopindiana.com | Copy | | | 43,44,45,46,47,48,49 |
| 2284 | fashionlande.co.uk | Copy | | | 43,44,45,46,47 |

| 2285 | weddingshoptownsville.com | Copy | | | 28,29,30,31,32,33,34,35,36,37 |
|---|---|---|---|---|---|
| 2286 | 58bridesmaid.com | Copy | | | 42,43,44,45,46 |
| 2287 | jeemoon.com | Copy | | | 42,43,44,45,46,47 |
| 2288 | miss-dresses.com | Copy | | | 42,43 |
| 2289 | 2016promgown.com | Copy | | | 39,40,41,42,43,44,45,46,47,48 |
| 2290 | bridalshopcambridgeshire.com | Copy | | | 41,42,43,44,45,46,47,48 |
| 2291 | 333shop.com | Copy | | | 40,41,42,43,44,45,46,47,48,49 |
| 2292 | bride-dress.org | Copy | | | 40,41,42,43,44,45,46,47 |
| 2293 | dressmebridal.co.uk | Copy | | | 39,40,41,42,43,44,45,46,47 |
| 2294 | hilady.co.uk | Copy | | | 40,41,42,43,44,45,46 |
| 2296 | onlybridaldress.com | Copy | | | 69 |
| 2297 | promdresses2013collection.com | Copy | | | 40,41 |
| 2298 | psybercore.com | Copy | | | 40,41,42,43,44,45,46,47 |
| 2299 | weddingshopballina.com | Copy | | | 40,41,42,43,44 |
| 2300 | wholesale-weddingdresses.com | Copy | | | 39,40,41,42,43,44,45,46 |
| 2301 | findressy.com | Copy | | | 35,36,37,38,39,40,41 |
| 2302 | sdisurvey.com | Copy | | | 101,102 |
| 2303 | voguehq.co.uk | Copy | | | 38,39,40,41,42,43,44,45,46 |
| 2304 | dressespark.com | Copy | | | 36,37,38,39,40,41,42,43 |
| 2306 | hoolang.com | Copy | | | 36,37,38,39,40,41,42,43,44,45 |
| 2307 | kerenwedding.com | Copy | | | 36,37,38,39,40,41,42 |
| 2308 | merdress.com | Copy | | | 36,37,38,39,40,41,42,43,44 |
| 2309 | queengown.com | Copy | | | 36,37,38,39,40,41,42 |
| 2310 | gusvestidosdenovia.com | Copy | | | 36,37,38,39,40 |

| 2311 | dressofbridal.com | Copy | | | 29,30,31,32,33,34,35,36,37,38 |
| 2312 | schoolpromlondon.co.uk | Copy | | | 35,36,37,38,39,40,41,42,43 |
| 2313 | tailorian.com | Copy | | | 35 |
| 2315 | bridalshopherefordshire.com | Copy | | | 35,36,37,38,39,40 |
| 2316 | bridalshoptennessee.com | Copy | | | 36,37,38,39,40,41,42,43,44 |
| 2318 | lovedressmoon.com | Copy | | | 35,36,37,38,39,40,41,42 |
| 2320 | sweetlybridal.com | Copy | | | 35,36,37,38,39 |
| 2322 | weddingindress.com | Copy | | | 1,2,3 |
| 2323 | 2015promguide.com | Copy | | | 44,45,46 |
| 2324 | dressesplaza.com | Copy | | | 33,34,35,36,37,38,39,40,41 |
| 2325 | horsehaventack.com | Copy | | | 33,34,35,36,37,38,39,40,41 |
| 2326 | ltdress.com | Copy | | | 33,34 |
| 2327 | ceuties.com | Copy | | | 32,33,34,35,36,37,38 |
| 2328 | flyingbrides.com | Copy | | | 32,33,34,35,36,37,38 |
| 2329 | paulsbridal.com | Copy | | | 32,33,34,35,36,37 |
| 2330 | vivedress.com | Copy | | | 32,33,34,35,36 |
| 2331 | yeseva.co.uk | Copy | | | 32,33 |
| 2332 | zizwbrides.com | Copy | | | 32,33,34,35,36,37,38,39 |
| 2333 | fashiongown.com | Copy | | | 31,32,33,34,35,36 |
| 2334 | findmfg.com | Copy | | | 31,32,33,34,35,36,37,38,39,40 |
| 2335 | olivetreeradio.com | Copy | | | 31,32,33 |
| 2337 | szfclkj.com | Copy | | | 31,32,33,34,35 |
| 2338 | weddingdressuksale.co.uk | Copy | | | 31,32,33,34,35,36,37,38,39 |
| 2339 | weintagkleider.com | Copy | | | 88,89,90,91,92,93,94,95 |
| 2340 | zintegration.net | Copy | | | 31,32,33,34,35,36,37 |
| 2341 | 3robes.com | Copy | | | 27,28,29,30,31 |

| 2342 | sexypromuk.com | Copy | | | 30,31,32,33,34,35,36 |
|---|---|---|---|---|---|
| 2343 | weddingoutletcalgary.com | Copy | | | 31,32,33,34,35,36,37,38 |
| 2344 | milanooweddings.com | Copy | | | 30,31,32,33,34 |
| 2345 | vowstory.co.uk | Copy | | | 30,31,32,33,34,35 |
| 2346 | weddingshopwaterford.com | Copy | | | 30,31,32,33,34,35,36,37,38 |
| 2347 | bridalshopflintshire.com | Copy | | | 29,30,31,32,33,34,35,36,37 |
| 2351 | reifen-dresden.com | Copy | | | 29,30,31,32,33,34,35,36 |
| 2352 | sundobridal.co.uk | Copy | | | 29,30,31,32,33,34,35 |
| 2353 | wakabridal.com | Copy | | | 29,30,31,32,33,34,35,36,37 |
| 2354 | weddingshopbendigo.com | Copy | | | 29,30,31,32,33,34,35 |
| 2356 | bridalshopcardiff.com | Copy | | | 28,29,30,31,32 |
| 2357 | bridalshopnevada.com | Copy | | | 28,29,30,31,32,33,34,35,36 |
| 2358 | dresschic.co.uk | Copy | | | 28,29 |
| 2360 | promdressgirls.com | Copy | | | 28,29,30,31,32,33 |
| 2361 | queenswedding.com | Copy | | | 28,29,30,31,32 |
| 2362 | spga2013.com | Copy | | | 28,29,30,31,32,33,34 |
| 2363 | lamistore.com | Copy | | | 27,28,29,30,31 |
| 2364 | nymphbride.com | Copy | | | 27,28,29,30,31,32 |
| 2365 | sandrabridals.com | Copy | | | 26,27,28 |
| 2367 | erosebridal.com | Copy | | | 26,27,28,29,30,31,32,33,34 |
| 2370 | lightindreaming.com | Copy | | | 26,27,28,29,30 |
| 2371 | moramorawoow.com | Copy | | | 23 |
| 2372 | bridaldressboutique.com | Copy | | | 25,26,27,28,29,30 |
| 2373 | bridalshopdelaware.com | Copy | | | 25,26,27,28,29,30,31 |
| 2374 | iwasbride.com | Copy | | | 25,26,27,28,29,30,31,32,33,34 |

| | | | | |
|---|---|---|---|---|
| 2375 | lovingown.com | Copy | | 25,26,27,28,29,30,31,32,33,34 |
| 2376 | outlet1st.com | Copy | | 25,26,27,28,29,30,31,32 |
| 2377 | teenloveme.com | Copy | | 25,26,27,28,29,30,31,32,33 |
| 2378 | bridalshopreddeer.com | Copy | | 24 |
| 2379 | homecomingdressesfactory.com | Copy | | 24,25,26,27,28,29,30,31,32,33 |
| 2380 | jradiol.com | Copy | | 24,25,26,27 |
| 2381 | merledays.com | Copy | | 24,25,26,27,28,29,30,31,32 |
| 2382 | onlineonlyshop.com | Copy | | 24,25,26,27,28,29 |
| 2383 | promformal.co.uk | Copy | | 24,25,26,27,28,29,30 |
| 2384 | taylorgowns.co.uk | Copy | | 22,23,24,25,26,27 |
| 2385 | altesscollection.com | Copy | | 24,25 |
| 2386 | blingblingu.com | Copy | | 23,24,25,26,27,28,29,30,31 |
| 2387 | advertoriaali.com | Copy | | 23,24,25,26,27,28,29,30 |
| 2388 | baihexing.com | Copy | | 23,24,25,26,27,28,29,30,31,32 |
| 2389 | bridalshoptoronto.com | Copy | | 23,24,25,26,27,28,29,30,31,32 |
| 2391 | globalgown.com | Copy | | 23,24,25,26,27 |
| 2392 | mylovestbridal.com | Copy | | 23,24,25,26,27,28 |
| 2393 | seanhutch.com | Copy | | #################### |
| 2394 | angelswedding.com | Copy | | 22 |
| 2395 | bridalshopglasgow.com | Copy | | 22,23,24,25,26,27 |
| 2396 | dressestime.co.uk | Copy | | 22 |
| 2397 | formaldressale.co.uk | Copy | | 22,23,24,25,26,27,28,29,30,31 |
| 2398 | promdressesshort.com | Copy | | 22,23,24,25,26,27,28,29,30 |
| 2399 | augustsposa.com | Copy | | 21,22,23,24,25,26 |

| 2400 | bridaldressukshop.co.uk | Copy | | | 22,23,24,25,26,27,28,29,30 |
|---|---|---|---|---|---|
| 2401 | bridallookbook.com | Copy | | | 21,22,23,24,25,26,27 |
| 2402 | bridalofmall.com | Copy | | | 21,22,23,24,25,26 |
| 2403 | millybridalshop.com | Copy | | | 21,22,23,24,25,26 |
| 2404 | msdressshop.com | Copy | | | 21,22,23,24,25,26 |
| 2405 | plus-women.com | Copy | | | 21,22,23,24,25 |
| 2406 | studioseriesartist.com | Copy | | | 21,22,23,24,25 |
| 2407 | vowstory.com | Copy | | | 21,22,23,24,25,26,27,28 |
| 2408 | amandaapparel.com | Copy | | | 20,21,22,23,24,25,26,27,28 |
| 2409 | aobomart.com | Copy | | | 20,21,22,23,24,25,26,27 |
| 2410 | bridalshopnorthcarolina.com | Copy | | | 20 |
| 2412 | ptkleider.com | Copy | | | 20,21,22,23,24,25 |
| 2415 | talesofdevotion.com | Copy | | | 20,21,22,23,24,25 |
| 2416 | bestweddinglondon.com | Copy | | | 19,20 |
| 2417 | clooneycollection.com | Copy | | | 18,19,20,21,22 |
| 2418 | dress4belle.com | Copy | | | 19,20,21,22,23,24,25,26,27 |
| 2420 | promdresses2015cheap.com | Copy | | | 19,20,21,22,23,24 |
| 2421 | weddingdress-store.com | Copy | | | 19,20,21,22,23,24,25,26 |
| 2422 | weddingoutletcanada.com | Copy | | | 19,20 |
| 2423 | wheretogetdress.com | Copy | | | 19,20,21,22 |
| 2424 | 500shopping.com | Copy | | | 18,19,20,21,22,23 |
| 2425 | bridalshopoklahoma.com | Copy | | | 18,19,20,21,22,23,24,25,26,27 |
| 2428 | maxieveningdresses.com | Copy | | | 18,19,20,21,22,23,24,25,26 |
| 2429 | turnerforgovernor.com | Copy | | | 18,19,20,21,22,23,24,25,26,27 |

| | | | | |
|---|---|---|---|---|
| 2430 | honeymoment.com | Copy | | | 7,8,9,10,11,12,13,14,15,16 |
| 2432 | alltheknot.com | Copy | | | 17,18,19,20,21,22,23,24,2 5 |
| 2433 | deweddingdresses.com | Copy | | | 17,18,19,20,21,22,23,24,2 5,26 |
| 2434 | efcbuenvivir.com | Copy | | | 17,18,19,20,21,22,23,24 |
| 2435 | lynnbridal.com | Copy | | | 16,17,18,19,20,21,22,23,2 4 |
| 2436 | moneyhowuk.com | Copy | | | 17,18,19,20,21,22,23,24 |
| 2437 | trainwithhank.com | Copy | | | 17,18,19,20,21,22 |
| 2438 | vestidodeongel.com | Copy | | | 26,27,28,29,30,31,32,33,3 4 |
| 2439 | voguemoments.com | Copy | | | 17,18,19,20,21,22,23 |
| 2440 | x10contractor.com | Copy | | | 17,18,19,20,21 |
| 2441 | aathanaas.co.uk | Copy | | | 16,17 |
| 2442 | cheapcustomdress.com | Copy | | | 16,17,18,19,20,21 |
| 2443 | fashiontoken.com | Copy | | | 50,51,52,53,54,55,56,57,5 8,59 |
| 2444 | masonbridalsale.com | Copy | | | 16,17,18,19,20,21,22,23,2 4,25 |
| 2445 | weddingdressesbestbuys.c om | Copy | | | 16,17,18,19,20,21,22 |
| 2446 | willpromdress.com | Copy | | | 16 |
| 2447 | bellebrautkleider.com | Copy | | | 15,16,17,18 |
| 2448 | a-ztravelmall.com | Copy | | | 15,16,17,18,19 |
| 2449 | bridalshopdenbighshire.co m | Copy | | | 15,16,17,18 |
| 2450 | bridesmaidca.com | Copy | | | 16,17,18,19,20,21 |
| 2451 | lolosbridal.com | Copy | | | 15,16,17,18,19,20,21,22 |
| 2452 | milleniumhomes.net | Copy | | | 15,16,17,18,19,20 |
| 2453 | palansuo.com | Copy | | | 15,16,17,18,19,20,21,22,2 3,24 |

| | | | | |
|---|---|---|---|---|
| 2454 | promformaldress.com | Copy | | 15,16,17,18,19,20,21,22,23 |
| 2455 | weddingdresshotsale.org | Copy | | 15,16,17,18,19,20,21,22 |
| 2456 | happygowedding.com | Copy | | 14,15,16 |
| 2457 | angelabridal.com | Copy | | 14,15,16,17,18,19 |
| 2458 | bilaney.net | Copy | | 14,15,16,17,18,19,20 |
| 2459 | bridalshopohio.com | Copy | | 14,15,16 |
| 2460 | feilshi.com | Copy | | 14,15,16,17,18 |
| 2461 | mynvshen.com | Copy | | 14,15,16,17,18,19,20,21 |
| 2462 | sydneybuying.com | Copy | | 14,15,16,17,18,19,20 |
| 2463 | tailoredweddinggowns.com | Copy | | 14,15,16,17,18,19,20 |
| 2464 | weddingwholesalelondon.com | Copy | | 14,15,16,17,18 |
| 2465 | besboosa.com | Copy | | 13,14,15,16,17,18 |
| 2466 | ipad-5.com | Copy | | 13,14,15,16,17,18 |
| 2467 | nbxiansen.com | Copy | | 13,14,15,16,17,18,19 |
| 2468 | wcvmhospital.com | Copy | | 13,14,15,16,17,18,19,20,21,22 |
| 2469 | wedding-dress-online-shop.com | Copy | | 13,14,15,16,17,18 |
| 2470 | yisidzn.com | Copy | | 13,14,15,16,17,18,19 |
| 2471 | zestweddings.co.uk | Copy | | 13,14,15,16,17,18,19,20,21 |
| 2472 | ingowns.com | Copy | | 12,13 |
| 2474 | always-thebride.com | Copy | | 12 |
| 2475 | bill-shoppings.com | Copy | | 12,13,14,15,16,17,18 |
| 2476 | dressesonlineuk.com | Copy | | 12,13,14,15,16,17,18,19,20,21 |
| 2477 | dresswedding.org | Copy | | 12,13,14,15,16,17 |
| 2478 | fashiondressprom.com | Copy | | 12,13,14,15,16,17,18,19 |
| 2479 | moderndresses.net | Copy | | 12,13 |
| 2481 | onlydress.co.uk | Copy | | 12,13,14,15,16,17 |
| 2482 | promcheap.com | Copy | | 15,16,17,18,19 |

| | | | | |
|---|---|---|---|---|
| 2484 | theconsumermarketer.com | Copy | | 12,13,14,15,16,17,18,19,20 |
| 2485 | viheaf.net | Copy | | 12,13,14,15,16,17,18,19 |
| 2487 | alexzerega.com | Copy | | 11,12 |
| 2488 | alizeebridal.com | Copy | | 11,12,13,14,15,16,17 |
| 2489 | bffau.com | Copy | | 11,12,13,14,15,16 |
| 2490 | bridewin.com | Copy | | 11,12,13,14,15,16 |
| 2491 | curlywurlycreations.co.uk | Copy | | 11 |
| 2492 | dressyshop.co.uk | Copy | | 11,12,13,14,15,16,17 |
| 2494 | elativesucks.com | Copy | | 11,12,13,14,15,16,17,18,19,20 |
| 2495 | erlangsystems.net | Copy | | 11,12,13,14,15,16 |
| 2496 | ivertlive.com | Copy | | 11,12,13,14,15 |
| 2498 | nymag.us | Copy | | 11,12,13,14,15,16,17 |
| 2503 | bestweddingarmadale.com | Copy | | 10,11,12 |
| 2504 | cheapestweddingshop.com | Copy | | 10,11,12,13,14,15,16,17 |
| 2510 | italiabitidasposa.com | Copy | | 10,11,12,13,14,15,16 |
| 2511 | ladybetter.com | Copy | | 10,11 |
| 2513 | missoulahomeseller.com | Copy | | 10,11,12,13,14 |
| 2514 | phm2012.com | Copy | | 10,11,12,13,14,15 |
| 2515 | shemdress.com | Copy | | 10,11,12,13,14,15,16,17 |
| 2518 | achatrobedesoireepascher.com | Copy | | 9,10,11,12,13,14,15,16,17 |
| 2520 | bike-vlbg.com | Copy | | 9,10,11,12,13 |
| 2522 | designerdressesale.com | Copy | | 9,10,11,12,13,14,15 |
| 2524 | dressesprom2015.com | Copy | | 9,10,11,12,13 |
| 2525 | dresslucky.com | Copy | | 9,10,11,12,13,14,15,16 |
| 2526 | factdresses.net | Copy | | 9,10,11,12,13,14,15,16 |
| 2530 | redworldbridal.com | Copy | | 9,10,11,12,13,14 |
| 2532 | topdesignbridal.com | Copy | | 9,10,11,12,13,14,15,16 |
| 2534 | bridaldressesshop.co.uk | Copy | | 7,8,9,10,11 |

| 2535 | cheapbridalwear.co.uk | Copy | | | 8,9,10,11,12,13,14,15,16,17 |
|------|------------------------|------|--|--|------------------------------|
| 2538 | luodm.com | Copy | | | 8,9 |
| 2539 | mercatinotuttoqua.net | Copy | | | 8,9,10,11,12 |
| 2540 | outletprom.co.uk | Copy | | | 8,9,10,11,12,13 |
| 2542 | 58weddingdress.com | Copy | | | 101,102,103,104,105,000 |
| 2544 | 199dollardress.com | Copy | | | 7,8,9,10,11,12,13 |
| 2547 | bestbridal.co.uk | Copy | | | 7,8,9,10,11,12,13,14,15,16 |
| 2548 | bridalshopgatineau.com | Copy | | | 7,8,9,10,11,12 |
| 2549 | cheappartydress2015.com | Copy | | | 7,8,9,10,11,12,13,14,15,16 |
| 2550 | contourpayphones.net | Copy | | | 7,8,9,10,11,12,13,14,15 |
| 2553 | millybridal.net | Copy | | | 7,8,9,10,11,12,13,14,15,16 |
| 2554 | olacrystal.com | Copy | | | 7,8,9,10 |
| 2555 | pantsuitsformotherofthebride.com | Copy | | | 7,8,9,10,11,12,13,14 |
| 2558 | janusz-korczak.com | Copy | | | 6,7,8,9,10,11 |
| 2561 | bcexpress.net | Copy | | | 6,7,8,9,10,11,12,13,14 |
| 2562 | bridalshopnorfolk.com | Copy | | | 6,7 |
| 2563 | formaldressaleau.com | Copy | | | 6,7,8,9,10,11 |
| 2565 | lightdreaming.com | Copy | | | 6 |
| 2567 | pickeddress.com | Copy | | | 6,7,8,9,10,11,12,13,14,15 |
| 2568 | sitesteer.com | Copy | | | 6,7,8,9,10,11,12 |
| 2569 | thefashiones.com | Copy | | | 6,7,8,9,10 |
| 2570 | ukpretty.com | Copy | | | 6,7,8,9,10 |
| 2579 | bonnobridal.com | Copy | | | 5,6,7,8,9,10,11,12,13,14 |
| 2581 | bridalweddingmall.com | Copy | | | 5,6,7,8,9,10 |
| 2582 | dressesmall.co.uk | Copy | | | 5,6,7,8,9 |
| 2583 | dressestmall.com | Copy | | | 5,6,7,8,9,10,11,12,13 |
| 2584 | esfiestamoda.com | Copy | | | 7,8,9,10,11,12,13,14,15,16 |
| 2590 | stars-of-beauty.com | Copy | | | 5,6,7,8,9 |

| 2592 | weddingdresses-wholesale.com | Copy | | | 5,6,7,8,9,10,11,12 |
|------|------|------|------|------|------|
| 2593 | weddingsaleessex.com | Copy | | | 5,6,7,8,9,10 |
| 2594 | kydapparel.com | Copy | | | 4,5,6,7,8,9,10,11 |
| 2595 | louisonweddings.com | Copy | | | 4,5,6,7,8,9,10,11 |
| 2596 | 365shop.net | Copy | | | 4,5,6 |
| 2599 | bridalshophertfordshire.com | Copy | | | 4,5,6,7,8,9,10 |
| 2600 | casuabridal.net | Copy | | | 4,5 |
| 2601 | cutepromdress.com | Copy | | | 4,5,6,7,8,9,10 |
| 2604 | emmajurk.com | Copy | | | 6,7,8,9,10,11,12,13,14,15 |
| 2607 | kayleesprom.com | Copy | | | 4,5,6 |
| 2613 | millybridalonlineshop.com | Copy | | | 4 |
| 2614 | millydressshop.com | Copy | | | 4,5,6,7,8,9,10,11,12,13 |
| 2615 | nexticle.com | Copy | | | 4,5 |
| 2616 | promdressmall.org | Copy | | | 4,5,6,7,8,9,10,11,12,13 |
| 2619 | weddingdresses4sales.com | Copy | | | 4,5,6,7,8 |
| 2620 | womenformaldress.com | Copy | | | 4,5,6,7,8,9,10,11 |
| 2621 | wowodress.com | Copy | | | 4,5,6,7,8,9,10,11,12 |
| 2626 | 7xibride.com | Copy | | | 3,4,5,6,7,8 |
| 2627 | anti-aging1.net | Copy | | | 3,4,5,6,7,8,9 |
| 2628 | bridalshoplimerick.com | Copy | | | 3,4,5,6,7 |
| 2631 | cnkarmica.com | Copy | | | 3,4,5,6,7 |
| 2632 | dannidress.com | Copy | | | 3,4,5 |
| 2635 | dressesonlineshops.co.uk | Copy | | | 3,4,5,6,7 |
| 2636 | elseplus.com | Copy | | | 3,4,5,6,7,8,9,10 |
| 2638 | fampai.com | Copy | | | 3,4,5 |
| 2639 | fashionblover.com | Copy | | | 3,4,5,6,7,8 |
| 2640 | forbdress.com | Copy | | | 3 |
| 2643 | heatdresses.com | Copy | | | 3 |
| 2644 | helenedress.com | Copy | | | 3,4,5,6,7,8 |

| 2645 | judysbridal.com | Copy | | | 3,4,5,6,7 |
|------|-----------------|------|--|--|-----------|
| 2647 | medic-well.com | Copy | | | 3,4,5,6,7,8 |
| 2648 | persunmall.com | Copy | | | 3,4 |
| 2649 | pickedlook.com | Copy | | | 3,4,5,6,7,8 |
| 2653 | shopsweddingdress.com | Copy | | | 3,4,5,6,7 |
| 2654 | simpledress.co.uk | Copy | | | 31,32,33,34,35,36,37 |
| 2657 | weddingdresseschina.com | Copy | | | 3,4,5,6,7,8,9,10,11,12 |
| 2659 | womens-weddingdresses.com | Copy | | | 3,4,5,6,7,8,9,10 |
| 2660 | xishibridal.com | Copy | | | 3,4,5,6,7,8,9 |
| 2661 | chinaclothesfactory.com | Copy | | | 1,2,3,4,5,6,7 |
| 2665 | ranweddingdress.com | Copy | | | 2,3,4,5,6 |
| 2666 | teldresses.com | Copy | | | 2,3,4,5,6,7,8,9,10,11 |
| 2668 | bagpromdress.com | Copy | | | 2,3,4,5,6,7,8,9,10,11 |
| 2669 | bestweddingbrisbane.com | Copy | | | 2,3,4 |
| 2670 | blessbride.com | Copy | | | 2,3,4,5,6,7,8 |
| 2671 | bridalcorn.org | Copy | | | 2,3,4,5,6,7 |
| 2672 | bridalshopguernsey.com | Copy | | | 2,3,4,5,6,7,8,9,10,11 |
| 2673 | bridalshopmaine.com | Copy | | | 2,3,4,5,6,7,8,9,10 |
| 2674 | bridalshoptexas.com | Copy | | | 2,3,4,5,6,7,8 |
| 2675 | bridalshopwexford.com | Copy | | | 2,3,4 |
| 2679 | bupop.co.uk | Copy | | | 2,3,4,5,6,7,8,9,10 |
| 2681 | charm-lover.com | Copy | | | 2,3,4,5,6,7,8,9,10,11 |
| 2683 | designerweddingdresslondon.com | Copy | | | 2,3,4,5,6,7,8,9,10 |
| 2684 | dreaminbeauty.com | Copy | | | 2,3,4,5,6,7,8,9,10,11 |
| 2685 | dressestylist.com | Copy | | | 2 |
| 2686 | dressesukshop.co.uk | Copy | | | 2,3,4,5,6,7,8 |
| 2687 | dresstrend2014.com | Copy | | | 2,3,4,5,6,7,8,9,10,11 |
| 2688 | dressukwedding.co.uk | Copy | | | 2,3,4,5,6,7 |
| 2693 | glorydresses.com | Copy | | | 2,3,4,5,6,7,8,9,10 |
| 2694 | gorgeprom.com | Copy | | | 2,3,4,5,6,7,8,9,10 |

| | | | | |
|---|---|---|---|---|
| 2695 | gown-wedding-dresses.com | Copy | | 2,3,4,5,6,7 |
| 2697 | ibagstyle.com | Copy | | 2,3,4,5,6,7,8 |
| 2700 | jianzhu2gou.com | Copy | | 2,3,4,5 |
| 2701 | jueshe-dress.com | Copy | | 2,3,4,5,6,7,8 |
| 2702 | kamabridal.com | Copy | | 2,3,4,5,6,7 |
| 2703 | kaplanshinyway.com | Copy | | 2,3,4,5,6,7,8,9 |
| 2705 | lightpromdresses.com | Copy | | 2,3,4,5,6,7,8,9,10 |
| 2706 | lookbridal.com | Copy | | 2,3,4,5,6 |
| 2710 | mhhra.com | Copy | | 2 |
| 2713 | pandadress.com | Copy | | 2,3,4,5,6,7,8,9,10,11 |
| 2714 | promsalelondon.com | Copy | | 2,3,4,5,6,7,8 |
| 2721 | sternkleider.com | Copy | | 2,3,4,5,6,7,8,9,10 |
| 2723 | thezenlilly.com | Copy | | 2 |
| 2727 | weddingdressonlineshop.co.uk | Copy | | 2 |
| 2728 | weddingsalemelbourne.com | Copy | | 2,3,4,5,6,7,8,9 |
| 2729 | ycqueen.com | Copy | | 2,3,4,5,6,7,8,9,10 |
| 2731 | bestweddingcork.com | | Count | |
| 2732 | bridalbuygalway.com | Copy | | 30,31,32,33,34 |
| 2733 | bridalshoprockhampton.com | | Count | |
| 2734 | cheapgownsdresses.com | Copy | | 25 |
| 2736 | extinctosaur.com | | Count | |
| 2737 | fashiondress2girl.com | Copy | | #################### |
| 2738 | fashionor.org | Copy | | 45,46,47,48,49,50 |
| 2739 | fittedpromdress.com | Copy | | 32,33 |
| 2740 | girlpromdresses2015.org | Copy | | 66,67,68,69 |
| 2741 | goodsinfinite.com | | Count | |
| 2742 | gracelifedress.com | Copy | | 101,102,103,104,105 |
| 2743 | hottestweddinggown.com | | Count | |

| | | | | |
|---|---|---|---|---|
| 2744 | irdress.com | | Count | |
| 2745 | karenmillen.org | Copy | | #################### |
| 2746 | kmpromdresses.com | | Count | |
| 2748 | nicecndress.com | Copy | | 82,83,84,85,86,87 |
| 2749 | onlinebuygifts.com | Copy | | 101,102,103,104,105 |
| 2750 | ophdress.com | Copy | | #################### |
| 2751 | oscardresssale.com | Copy | | 101,102,103,104,105,000 |
| 2752 | quinceanerapromdress.com | | Count | |
| 2753 | riffr.com | Copy | | 72,73,74,75,76,77,78,79 |
| 2754 | safiriodesign.com | Copy | Count | |
| 2755 | sheshopping.com | Copy | | 41,42,43,44,45,46,47,48 |
| 2756 | stylemedress.com | Copy | | 89,90,91,92,93,94,95 |
| 2758 | supercheapstores.com | Copy | | 37 |
| 2760 | thecoolcube.com | | Count | |
| 2761 | tidebridals.com | | Count | |
| 2762 | weddingdresseslucky.com | | Count | |
| 2763 | womenplusdresses.com | | Count | |
| 2764 | 100racks.com | Copy | | 39,40,41,42 |
| 2765 | 139live.com | | Count | |
| 2766 | 200shop.com | Copy | | 21,22,23,24,25,26 |
| 2767 | 2014cheappromdress.com | Copy | | 83,84,85,86,87,88,89,90,9 1 |
| 2768 | 2014partydresssale.com | | Count | |
| 2769 | 2014toppromdress.com | | Count | |
| 2770 | 2015bridalpromdress.com | Copy | | 9 |
| 2771 | 2015casablancabridal.com | Copy | | 82,83,84,85,86,87,88,89 |
| 2772 | 2015shortweddingdress.com | Copy | | 48,49,50,51,52,53,54,55,5 6,57 |
| 2773 | 2015verawangwedding.com | | Count | |

| | | | | |
|---|---|---|---|---|
| 2775 | 24sale.net | Copy | | 101,102,103 |
| 2776 | 360weddingdresses.com | Copy | | 101,102,103 |
| 2777 | 6ks.com | Copy | | #################### |
| 2778 | 7bridal.com | | Count | |
| 2780 | 7queen.com | Copy | | 46,47,48,49,50,51 |
| 2782 | 8wdshop.co.uk | | Count | |
| 2783 | a-azara.com | | Count | |
| 2784 | abbdress.com | | Count | |
| 2785 | acupunctureandmoxa.com | Copy | | 45,46,47,48,49,50,51,52 |
| 2786 | after5formals.com | Copy | | 1 |
| 2787 | albertvictoria.com | | Count | |
| 2788 | amitdress.com | Copy | | 22,23,24,25,26,27 |
| 2789 | andrewdoriane.com | Copy | | 14,15,16,17,18 |
| 2791 | annajurk.com | Copy | | 35 |
| 2793 | auroraldresses.com | Copy | | 1,2,3 |
| 2794 | auweddingdresses.com | Copy | | 101,102,103,104,105 |
| 2795 | bananaslugs.net | Copy | | 18,19,20,21,22,23,24,25,2 6,27 |
| 2796 | bandagedressesforcheap.c om | Copy | | 26,27,28,29,30,31,32,33 |
| 2797 | bandagedressesshop.com | Copy | | 45,46,47,48,49,50,51 |
| 2798 | barbaradress.com | | Count | |
| 2799 | beautiful-care.com | | Count | |
| 2800 | beautystrikesback.com | Copy | | #################### |
| 2801 | bestdress.us | | Count | |
| 2802 | bestweddingcairns.com | | Count | |
| 2803 | bestweddingdublin.com | Copy | | 87,88,89,90,91,92,93,94 |
| 2804 | bestweddingessex.com | Copy | | 101 |
| 2805 | bestweddinggalway.com | Copy | | 93,94,95,96,97,98 |
| 2806 | bestweddinghobart.com | Copy | | #################### |
| 2807 | bestweddingkingston.com | Copy | | #################### |

| | | | | |
|---|---|---|---|---|
| 2808 | bestweddingliverpool.com | | Count | |
| 2809 | bestweddingshops.com | | Count | |
| 2810 | bestweddingsydney.com | Copy | | #################### |
| 2811 | bestweddingtoronto.com | | Count | |
| 2812 | bestweddinguk.com | Copy | | 69,70,71,72,73,74 |
| 2813 | bigballgowns.com | Copy | | 2,3,4,5,6 |
| 2814 | biggoldapple.com | Copy | | 14,15,16,17,18,19,20,21,2 2,23 |
| 2815 | bigweddingwear.com | | Count | |
| 2817 | blissbridalny.com | | Count | |
| 2819 | bonuswords.com | | Count | |
| 2820 | brautkleiderkollektion.com | Copy | | 16,17,18,19,20,21,22,23,2 4 |
| 2821 | bridal-gowns-shop.com | | Count | |
| 2822 | bridalboutiqueuk.com | Copy | | #################### |
| 2823 | bridalbuygatineau.com | | Count | |
| 2824 | bridalbuygladstone.com | Copy | | 89,90,91,92,93 |
| 2825 | bridalbuykalgoorlie.com | | Count | |
| 2826 | bridalbuylondon.com | Copy | | #################### |
| 2827 | bridalbuyuk.com | | Count | |
| 2828 | bridalcheap.com | Copy | | 17,18,19,20 |
| 2829 | bridalinlove.com | Copy | | 1,2,3,4,5,6,7,8,9,10,11,12, 13,14,15,16,17,18 |
| 2832 | bridalshopbedfordshire.co m | Copy | | 52,53,54,55,56,57,58,59,6 0 |
| 2833 | bridalshopbendigo.com | Copy | | 80,81 |
| 2834 | bridalshopberkshire.com | Copy | | 1,2,3 |
| 2835 | bridalshopbristol.com | Copy | | 53,54,55,56,57,58 |
| 2836 | bridalshopbuckinghamshir e.com | Copy | | 13,14,15,16,17,18 |
| 2837 | bridalshopcairns.com | Copy | | #################### |
| 2838 | bridalshopcalgary.com | Copy | | 9,10,11,12,13 |
| 2839 | bridalshopcheshire.com | | Count | |

| 2840 | bridalshopcolorado.com | Copy | | | 40,41,42,43,44,45,46,47 |
|------|------------------------|------|------|------|--------------------------|
| 2841 | bridalshopconnecticut.com | Copy | | | 40,41,42,43,44 |
| 2842 | bridalshopconwy.com | | Count | | |
| 2843 | bridalshopcork.com | | Count | | |
| 2844 | bridalshopcornwall.com | Copy | | | 37 |
| 2845 | bridalshopcumbria.com | Copy | | | 65,66,67,68,69,70,71,72,73 |
| 2846 | bridalshopderbyshire.com | Copy | | | 14,15,16 |
| 2847 | bridalshopdevon.com | | Count | | |
| 2848 | bridalshopdorset.com | Copy | | | 8,9,10,11,12,13,14,15 |
| 2849 | bridalshopdublin.com | Copy | | | #################### |
| 2850 | bridalshopdurham.com | | Count | | |
| 2851 | bridalshopedinburgh.com | Copy | | | 14,15,16 |
| 2852 | bridalshopessex.com | | Count | | |
| 2853 | bridalshopgeelong.com | | Count | | |
| 2854 | bridalshopgrafton.com | Copy | | | 16 |
| 2855 | bridalshophampshire.com | Copy | | | 101,102,103,104,105,000 |
| 2856 | bridalshophawaii.com | | Count | | |
| 2857 | bridalshophobart.com | Copy | | | #################### |
| 2858 | bridalshopleicestershire.com | | Count | | |
| 2859 | bridalshoplethbridge.com | Copy | | | #################### |
| 2860 | bridalshopletterkenny.com | Copy | | | #################### |
| 2861 | bridalshoplincolnshire.com | | Count | | |
| 2862 | bridalshopmackay.com | | Count | | |
| 2863 | bridalshopmanchester.com | Copy | | | 38,39,40,41,42,43,44,45 |

| | | | | |
|---|---|---|---|---|
| 2864 | bridalshopmiddlesex.com | Copy | | ##################### |
| 2865 | bridalshopmontreal.com | Copy | | 101,102,103 |
| 2866 | bridalshopnewjersey.com | Copy | | ##################### |
| 2867 | bridalshopnewport.com | Copy | | 13,14,15,16,17,18 |
| 2868 | bridalshopnorthdakota.com | Copy | | ##################### |
| 2869 | bridalshopoxfordshire.com | | Count | |
| 2870 | bridalshoppembrokeshire.com | Copy | | 19 |
| 2871 | bridalshopperth.com | Copy | | ##################### |
| 2872 | bridalshoppowys.com | | Count | |
| 2873 | bridalshoprutland.com | | Count | |
| 2874 | bridalshopshropshire.com | Copy | | 1,2,3,4,5,6,7,8,9,10 |
| 2875 | bridalshopsomerset.com | Copy | | ##################### |
| 2876 | bridalshopstaffordshire.com | Copy | | ##################### |
| 2877 | bridalshopsurrey.com | | Count | |
| 2878 | bridalshopswansea.com | Copy | | 91,92,93,94,95 |
| 2879 | bridalshoptorfaen.com | Copy | | 100 |
| 2880 | bridalshopwollongong.com | | Count | |
| 2881 | bridalshopwrexham.com | Copy | | 1,2,3 |
| 2882 | bridalwholesales.com | Copy | | 87,88,89,90,91 |
| 2883 | bridalwishdress.com | Copy | | 8,9,10,11,12,13 |
| 2885 | bridesmaiddress2014.com | Copy | | 73,74,75,76,77,78,79,80 |
| 2886 | bridesmaidlook.co.uk | Copy | | ##################### |
| 2887 | brockseo.com | Copy | | 35,36,37,38,39,40 |
| 2888 | brudekjolerno.com | Copy | | 22,23,24,25,26,27,28,29,30,31 |

| | | | | |
|---|---|---|---|---|
| 2889 | buybridaldress.com | | Count | |
| 2890 | buytrends.com | Copy | | 9 |
| 2892 | camarillocitydirectory.com | Copy | | #################### |
| 2893 | cancernews4u.com | Copy | | 101,102,103,104 |
| 2894 | carlmoon.com | | Count | |
| 2895 | cheap-bridals.com | | Count | |
| 2896 | cheap-prom-dress.com | Copy | | 12,13,14,15,16,17,18,19,20,21 |
| 2898 | cheap-weddingdresses.com | | Count | |
| 2899 | cheap-weddinggowns.com | Copy | | 16,17,18,19,20 |
| 2900 | cheapweddingadelaide.com | Copy | | #################### |
| 2901 | cheapweddingalberta.com | | Count | |
| 2902 | cheapweddingbristol.com | Copy | | #################### |
| 2903 | cheapweddingderby.com | Copy | | 37 |
| 2904 | cheapweddingdublin.com | Copy | | 101,102,103,104,105,000 |
| 2905 | cheapweddinglondon.com | | Count | |
| 2906 | cheapweddingmanchester.com | Copy | | 71,72,73,74,75,76,77,78 |
| 2907 | cheapweddingnowra.com | Copy | | 72,73,74,75,76,77,78,79,80 |
| 2908 | cheapweddingtownsville.com | Copy | | 14,15,16,17,18,19 |
| 2909 | cheapweddinguk.com | | Count | |
| 2910 | chicagostockshots.com | | Count | |
| 2911 | china-stylish.com | | Count | |

| | | | | |
|---|---|---|---|---|
| 2912 | chinadressmarket.com | | Count | |
| 2913 | chinaluxe.com | Copy | | #################### |
| 2914 | cibbert.com | | Count | |
| 2915 | citybridals.com | | Count | |
| 2917 | clothing-dropship.com | Copy | | 50,51,52,53,54,55,56,57 |
| 2918 | cn-herbalmedicine.com | Copy | | 101,102,103,104,105 |
| 2919 | cocktailkleider2014.com | Copy | | 27,28,29,30,31,32 |
| 2920 | collabreate.net | Copy | | 25,26,27,28,29 |
| 2923 | cookdress.com | | Count | |
| 2924 | cottonbayeluthera.com | | Count | |
| 2927 | criticalcriticreviews.com | | Count | |
| 2929 | customdresses2015.com | Copy | | #################### |
| 2930 | dailymoda.com | Copy | | 1 |
| 2931 | danabridal.com | Copy | | 1,2,3,4,5,6,7,8,9 |
| 2932 | darlingpromdress.com | Copy | | 66,67,68,69 |
| 2933 | darlingpromgown.com | | Count | |
| 2934 | davismarina.com | Copy | | 101,102,103,104,105 |
| 2935 | davismarina.net | Copy | | 17,18,19,20,21,22,23,24,2 5,26 |
| 2937 | delightinbuy.net | Copy | | 87,88,89,90,91 |
| 2938 | designagents.net | Copy | | 37,38 |
| 2939 | designerdress2014.com | Copy | | #################### |
| 2940 | designerdress2015.com | | Count | |
| 2941 | designerjovani.com | Copy | | 21,22,23,24,25,26,27,28 |
| 2942 | designerjovanidresses.com | Copy | | 101,102,103,104,105,000 |
| 2943 | designerpromdress2014.co m | Copy | | 101,102,103,104,105 |
| 2944 | designerweddingdressessy dney.com | | Count | |
| 2945 | deutsche-hv.com | Copy | | 17,18,19,20,21,22 |
| 2947 | discountpromukshop.com | | Count | |

| | | | | |
|---|---|---|---|---|
| 2948 | discountweddingmall.com | Copy | | 101,102,103 |
| 2950 | do-online.com | | Count | |
| 2951 | dorabridal.com | | Count | |
| 2954 | dreamqueen.co.uk | Copy | | 61,62,63,64,65,66,67,68,69,70 |
| 2955 | dress-me-gorgeous.com | Copy | | #################### |
| 2956 | dressbuying.com | Copy | | 36,37,38,39,40,41 |
| 2957 | dresses-outlet.co.uk | Copy | | 52,53,54,55,56,57,58 |
| 2958 | dresseshow.co.uk | Copy | | 101,102,103,104,105 |
| 2959 | dresseslover.com | Copy | | 18,19,20,21,22 |
| 2960 | dressespromqueen.com | Copy | | 87,88,89,90,91,92 |
| 2961 | dressestylist.co.uk | Copy | | #################### |
| 2962 | dressfine.com | Copy | | 25,26,27,28,29,30,31,32 |
| 2963 | dressforwedding2015.com | Copy | | #################### |
| 2964 | dressgogogo.com | Copy | | 25,26,27,28,29 |
| 2965 | dresslee.com | | Count | |
| 2966 | dresspromonline.com | Copy | | 99 |
| 2968 | dwyatttaylor.com | Copy | | 101,102,103,104,105,000 |
| 2969 | dysfushi.com | Copy | | #################### |
| 2972 | ebzj.com | Copy | | #################### |
| 2974 | eduworldtube.com | Copy | | 73,74,75,76,77,78,79 |
| 2975 | elegantbest.com | Copy | | 80,81 |
| 2976 | emilieinlove.com | Copy | | 95,96,97,98,99,100 |
| 2978 | epscodxb.com | Copy | | #################### |
| 2979 | erpartist.com | Copy | | 101,102,103,104,105 |
| 2980 | evescharm.com | Copy | | 16 |
| 2981 | eyaldechter.com | Copy | | 101,102,103,104,105 |
| 2986 | fashionbridal.net | Copy | | 11,12,13,14,15 |
| 2989 | feiyandeal.com | Copy | | 39,40,41,42 |
| 2990 | fiestamexicanawi.com | | Count | |
| 2991 | fiigirl.com | Copy | | #################### |
| 2992 | findhomecoming.com | | Count | |

| 2993 | first-online-store.org | Copy | | | 14,15,16,17,18,19,20,21,22,23 |
|---|---|---|---|---|---|
| 2994 | first-radedress.com | Copy | | | 53,54,55,56,57,58,59 |
| 2995 | fisieru.com | Copy | | | 101,102,103,104,105 |
| 2996 | fjjiari.com | Copy | | | 70,71,72,73,74,75,76 |
| 2997 | foeverdress.com | | Count | | |
| 2998 | foreverweddingshop.com | Copy | | | 83,84,85,86,87,88,89,90,91 |
| 2999 | fortradingtime.com | Copy | | | 101,102,103,104,105 |
| 3000 | garajeweb.com | Copy | | | #################### |
| 3001 | ggbrand.com | Copy | | | 52,53,54,55,56,57,58 |
| 3002 | gideonmap.com | Copy | | | 8,9,10,11,12,13,14,15 |
| 3003 | girlpromdress.com | | Count | | |
| 3004 | girlweddingdresses.com | Copy | | | 18,19,20,21,22,23,24 |
| 3005 | glamdress.co.uk | | Count | | |
| 3006 | global-wholesale.net | Copy | | | 101,102,103,104,105,000 |
| 3007 | gofordresses.com | Copy | | | 11,12,13,14,15,16,17,18,19,20 |
| 3008 | goodgoodschina.com | Copy | | | 35,36,37,38,39,40 |
| 3009 | gotodressau.com | Copy | | | 71,72,73,74,75,76,77 |
| 3010 | gownfordress.com | Copy | | | 70,71,72,73,74 |
| 3011 | gownsbuy.com | | Count | | |
| 3012 | gozones.com | Copy | | | #################### |
| 3013 | gracefuldress.com | Copy | | | 45,46,47,48,49 |
| 3014 | grupoaceros.com | | Count | | |
| 3015 | hanksbridals.com | Copy | | | #################### |
| 3016 | happidress.co.uk | Copy | | | #################### |
| 3017 | havedessertfirst.com | Copy | | | 101,102,103,104,105 |
| 3018 | haydenbridalshop.com | Copy | | | 101,102,103,104,105 |
| 3019 | hcfunding.com | Copy | | | 101,102,103,104,105 |
| 3020 | helenebridal.com | Copy | | | 2,3,4,5,6 |
| 3021 | heleneprom.com | Copy | | | 2,3,4,5,6,7,8,9,10 |
| 3023 | hellobridals.com | Copy | | | 34,35,36,37,38 |
| 3024 | helodress.com | Copy | | | #################### |

| 3026 | herve-leger-dress.com | | Count | | |
|---|---|---|---|---|---|
| 3028 | hervebandagedresses.com | Copy | | | 70,71,72,73,74,75,76,77,78,79 |
| 3029 | hervelegerbodycon.com | Copy | | | 45,46,47,48,49,50 |
| 3030 | hervelegerrsales.com | Copy | | | #################### |
| 3031 | hervelegersforuk.com | Copy | | | 40,41,42,43,44,45,46 |
| 3032 | hervelegerusstore.com | Copy | | | 31,32,33,34,35,36 |
| 3034 | hhxdress.com | | Count | | |
| 3035 | highqualityweddingdress.com | Copy | | | 1,2,3 |
| 3036 | homecomingdressonsale.com | Copy | | | #################### |
| 3037 | homecomingirl.com | Copy | | | 14,15,16,17,18,19 |
| 3038 | htt-tech.com | Copy | | | 101,102,103,104,105,000 |
| 3039 | huiyuan66.com | Copy | | | 101,102,103,104,105,000 |
| 3040 | idealprom.co.uk | | Count | | |
| 3044 | ihalodress.com | | Count | | |
| 3045 | iheartfirst.com | Copy | | | #################### |
| 3047 | italia-blog.com | Copy | | | 101,102,103 |
| 3048 | jacksdresses.com | Copy | | | 2,3,4,5,6,7 |
| 3049 | jessydessy.net | Copy | | | #################### |
| 3050 | jessydress.co.uk | Copy | | | 14,15,16 |
| 3051 | jjbrautkleiderhaus.com | Copy | | | 39,40,41,42 |
| 3052 | joliesrobes.com | | Count | | |
| 3053 | joroku.com | Copy | | | 89,90,91,92,93,94,95,96,97 |
| 3054 | joydress.co.uk | | Count | | |
| 3055 | judybridal.com | | Count | | |
| 3056 | jueshegowns.co.uk | Copy | | | 101,102,103,104,105 |
| 3058 | justpromdress.com | Copy | | | #################### |
| 3059 | jydress.com | | Count | | |
| 3060 | karenmillenireland-christmas.com | Copy | | | 53,54,55,56,57,58,59 |
| 3061 | karma-interactive.com | | Count | | |

| 3063 | kevinsprom.com | Copy | Count | | |
|---|---|---|---|---|---|
| 3064 | kissmymelinda.com | | Count | | |
| 3065 | kissthedress.co.uk | | Count | | |
| 3066 | kissybuy.com | Copy | | | 91,92,93,94,95,96,97,98 |
| 3067 | kleehause.com | Copy | | | 62,63,64,65,66,67,68,69,70,71 |
| 3068 | knoboo.com | Copy | | | #################### |
| 3069 | kokodress.com | Copy | | | 99 |
| 3070 | kostrokworld.com | Copy | | | 71,72,73,74,75,76 |
| 3071 | kufv.com | | Count | | |
| 3072 | ladysexwedding.com | Copy | | | 30,31,32,33,34,35,36 |
| 3073 | lafemmequeen.com | | Count | | |
| 3074 | landyagent.com | Copy | | | 25 |
| 3076 | leaderbridals.com | | Count | | |
| 3077 | leashionbridal.com | Copy | | | #################### |
| 3078 | lifeinnorthkorea.com | Copy | | | 45,46,47,48,49 |
| 3079 | lilybrides.com | Copy | | | 32,33 |
| 3080 | littleblackdress2014.com | Copy | | | 66,67,68,69 |
| 3081 | livegown.com | | Count | | |
| 3082 | loaddress.com | Copy | | | 101,102,103,104,105 |
| 3083 | lockmotive.com | | Count | | |
| 3084 | lovenewyorkdress.com | | Count | | |
| 3086 | lovestbridal.com | | Count | | |
| 3087 | lvtdress.com | Copy | | | 91,92,93,94,95,96,97,98 |
| 3088 | macyspromdress.com | Copy | | | 82,83,84,85,86,87,88,89,90,91 |
| 3089 | magicformal.net | Copy | | | 101,102,103,104,105 |
| 3090 | mainegrassfed.com | Copy | | | #################### |
| 3091 | mariaprom.com | Copy | | | 2,3,4,5,6,7 |
| 3093 | max-dress.com | Copy | | | 72,73,74,75,76,77,78,79,80 |
| 3094 | mcapoc.com | | Count | | |
| 3095 | mediconerd.com | Copy | | | 41,42,43,44,45,46,47,48,49 |

| | | | | | |
|---|---|---|---|---|---|
| 3096 | merryshopgo.com | Copy | | | 89,90,91,92,93,94,95,96 |
| 3097 | mfwtf.com | Copy | | | #################### |
| 3098 | michousegown.com | Copy | Count | HTML | |
| 3099 | milearnonline.com | Copy | | | 101 |
| 3100 | missfishbridal.com | | Count | | |
| 3103 | mmhcp.com | | Count | | |
| 3104 | mobidress.net | Copy | | | 39,40,41,42 |
| 3105 | modaangel.com | | Count | | |
| 3106 | modedomicile.com | Copy | | | 21,22,23,24,25,26 |
| 3107 | modestdresses2015.com | Copy | | | 83,84,85,86,87,88,89,90 |
| 3108 | monalisawedding.com | | Count | | |
| 3109 | monalisaweddingdress.com | | Count | | |
| 3110 | msfairy.com | Copy | | | 9 |
| 3111 | musicct.com | Copy | | | 82,83,84,85,86,87 |
| 3113 | myluckdress.net | | Count | | |
| 3114 | mz1903.com | | Count | | |
| 3115 | nalii.com | Copy | | | 101,102,103 |
| 3116 | nataliedress.net | Copy | | | 101,102,103 |
| 3117 | naweibridal.com | Copy | | | 101,102,103,104,105 |
| 3118 | newdeve.com | | Count | | |
| 3119 | nhathuesaigon.net | Copy | | | #################### |
| 3120 | nippnfood.com | Copy | | | 46,47,48,49,50,51,52,53,54,55 |
| 3121 | ogicregion.com | Copy | | | #################### |
| 3123 | okornamentaliron.com | | Count | | |
| 3124 | online-like.com | | Count | | |
| 3127 | outerdress.com | | Count | | |
| 3128 | oyeahbridal.net | Copy | | | 22,23,24,25,26,27,28 |
| 3130 | paolodigennaro.com | Copy | | | 28,29,30,31,32,33,34,35 |
| 3132 | patternarium.com | | Count | | |
| 3133 | penylike.com | Copy | | | 1,2,3 |
| 3134 | perfect-wedding-dress.com | Copy | | | #################### |

| 3135 | perfectbridesmaids.co.uk | Copy | | | 18,19,20,21,22,23 |
|------|---------------------------|------|--|--|-------------------|
| 3136 | pgrey.com | Copy | | | 26,27,28,29,30,31,32 |
| 3137 | phm12europe.com | Copy | | | 45,46,47,48,49,50,51,52 |
| 3138 | phm2011.com | | Count | | |
| 3139 | phm2012europe.com | | Count | | |
| 3140 | phm2013.com | Copy | | | #################### |
| 3142 | plussizecheappromdresses.com | | Count | | |
| 3143 | poth-kfz.com | Copy | | | 87,88,89,90,91,92,93,94,95,96 |
| 3144 | powerhouselms.com | Copy | | | 101 |
| 3145 | prom-dresses-weddings.com | Copy | | | 93,94,95,96,97 |
| 3146 | promdressdiscount.com | Copy | | | 101,102,103,104,105,000 |
| 3147 | promdresses100.com | Copy | | | #################### |
| 3148 | promdressesoutlets.com | | Count | | |
| 3149 | promdressesstores.com | | Count | | |
| 3150 | promdressesuk.org | Copy | | | #################### |
| 3151 | promdressfashion.com | | Count | | |
| 3152 | promdressmart.com | Copy | | | 69,70,71,72,73,74,75,76 |
| 3153 | promdressonstores.com | Copy | | | 16 |
| 3154 | promdressqueen.com | Copy | | | 14,15,16,17,18,19,20,21 |
| 3155 | promdressv.com | | Count | | |
| 3156 | promgowndiscount.com | Copy | | | 65,66,67,68,69 |
| 3157 | promgownfashion.com | | Count | | |
| 3158 | promlady.co.uk | Copy | | | 87,88,89,90,91,92 |
| 3159 | promnew.com | | Count | | |
| 3160 | promonline2015.com | Copy | | | 16,17,18,19,20,21,22,23 |
| 3161 | promqueendresses.com | | Count | | |
| 3162 | promsaleglasgow.com | Copy | | | 101,102,103,104,105,000 |
| 3163 | pursuitbridal.com | | Count | | |
| 3164 | qjhuas.com | Copy | | | 89,90,91,92,93 |
| 3165 | qpsale.com | | Count | | |

| 3166 | queendressessale.com | Copy | | | 101,102,103,104,105,000 |
|---|---|---|---|---|---|
| 3167 | quinceaneragirl.com | Copy | Count | | |
| 3168 | raincustom.com | Copy | | | 17,18,19,20 |
| 3170 | reddress2014.com | | Count | | |
| 3171 | richprom.com | Copy | | | #################### |
| 3172 | riodialogues.net | Copy | | | 52,53,54,55,56,57,58,59 |
| 3173 | rnavaccination.com | Copy | | | 80,81 |
| 3174 | robeclasse.com | Copy | | | 1,2,3 |
| 3175 | robedumariage.net | Copy | | | #################### |
| 3176 | robes-desoiree.com | Copy | | | 13,14,15,16,17,18,19 |
| 3177 | robgowns.com | Copy | | | 101,102,103,104,105,000 |
| 3178 | saledress.co.uk | Copy | | | 9,10,11,12,13 |
| 3179 | sallyweddingdressshop.com | | Count | | |
| 3180 | saltreduction.net | Copy | | | 40,41,42,43,44,45,46,47,48,49 |
| 3181 | schoolpromglasgow.co.uk | Copy | | | 40,41,42,43,44,45,46 |
| 3182 | seemdressesus.com | | Count | | |
| 3183 | shcyxl.com | | Count | | |
| 3184 | shebuys.net | Copy | | | 37 |
| 3185 | sheinbridal.co.uk | Copy | | | 65,66,67,68,69,70,71 |
| 3186 | sheinroom.com | Copy | | | 14,15,16 |
| 3187 | shesprom.com | | Count | | |
| 3188 | shopsdress.com | Copy | | | 8,9,10,11,12,13,14,15,16 |
| 3189 | shortbridal.net | Copy | | | #################### |
| 3192 | sizegowns.com | | Count | | |
| 3193 | sloanime.net | | Count | | |
| 3194 | smartlightdesign.com | Copy | | | 16 |
| 3195 | snowyprom.com | Copy | | | 2,3,4,5,6,7,8 |
| 3197 | somedy.com | Copy | | | #################### |
| 3198 | sooatti.com | | Count | | |
| 3199 | spotvogue.co.uk | Copy | | | #################### |
| 3200 | springwfashion.com | Copy | | | #################### |

| | | | | |
|---|---|---|---|---|
| 3201 | stellamall.com | | Count | |
| 3202 | styleonlinedress.com | | Count | |
| 3203 | summerbridal.com | Copy | | 38,39,40,41,42,43,44 |
| 3204 | sunbeamdress.com | Copy | | 101,102,103,104,105,000 |
| 3205 | superonlinesale.com | Copy | | 101,102,103 |
| 3206 | svtimber.com | Copy | | #################### |
| 3207 | sweetymalada.us | Copy | | 13,14,15,16,17 |
| 3208 | szkamaliya.com | Copy | | #################### |
| 3209 | szwedress.com | | Count | |
| 3210 | szyiaihs.com | Copy | | 19 |
| 3211 | szyzxx.com | Copy | | 101,102,103,104,105 |
| 3212 | talkdressprom.org | | Count | |
| 3213 | tdbridal.co.uk | | Count | |
| 3214 | telecarton.com | Copy | | 1,2,3,4,5,6,7,8,9,10 |
| 3215 | theater7lv.com | Copy | | #################### |
| 3216 | thedressunion.com | Copy | | 101,102,103,104,105,000 |
| 3217 | themagicmoment.co.uk | | Count | |
| 3219 | thinkcart.com | Copy | | 100 |
| 3220 | tikikai.com | | Count | |
| 3221 | tobegoddess.com | Copy | | 1,2,3 |
| 3222 | top-dresses.com | Copy | | 87,88,89,90,91,92,93,94 |
| 3224 | topweddingdressesuk.com | | Count | |
| 3225 | trafficstormpro.com | Copy | | 73,74,75,76,77,78,79 |
| 3226 | trendsget.com | Copy | | #################### |
| 3227 | trendypetmagazine.com | Copy | | 35,36,37,38,39,40 |
| 3228 | tulliana.com | Copy | | 22,23,24,25,26,27,28,29 |
| 3229 | ucocktaildressy.com | | Count | |
| 3230 | udreamprom.com | Copy | | 9 |
| 3231 | udresses.co.uk | | Count | |
| 3232 | uhomecomingdress2013.com | Copy | | #################### |
| 3233 | uk-weddingdresses.com | Copy | | 101,102,103,104 |
| 3234 | ukpromwedding.com | | Count | |

| | | | | |
|---|---|---|---|---|
| 3235 | uniquegiftdresses.com | | Count | |
| 3237 | vadresses.com | Copy | | 21,22,23,24,25,26,27,28 |
| 3238 | vawig.com | | Count | |
| 3239 | vcos.net | Copy | | 15,16,17,18,19,20,21,22 |
| 3240 | vdearbridal.com | Copy | | #################### |
| 3241 | venvestidodenovia.com | | Count | |
| 3242 | verawangwedding2014.com | Copy | | #################### |
| 3243 | vibratorius.net | Copy | | 37 |
| 3244 | victoriafirstcommunion.com | Copy | | #################### |
| 3245 | victoriaswedding.com | | Count | |
| 3246 | viewdresses.com | Copy | | 71,72,73,74,75,76,77 |
| 3247 | vintbridals.com | Copy | | 72,73,74,75,76,77,78,79,80,81 |
| 3248 | voadsbc.com | Copy | | 14,15,16,17,18,19,20,21,22 |
| 3249 | voguedressesstore.com | | Count | |
| 3250 | vonsbridal.com | | Count | |
| 3251 | wayne-photo.net | | Count | |
| 3252 | webdress.co.uk | | Count | |
| 3253 | wedding-dresses-onlineshop.com | Copy | | #################### |
| 3254 | wedding-dresses-wholesale.co.uk | | Count | |
| 3255 | weddingcms.com | | Count | |
| 3257 | weddingdress-new.com | Copy | | 50,51,52,53,54,55 |
| 3258 | weddingdress-store.co.uk | Copy | | #################### |
| 3259 | weddingdressesshop.co.uk | Copy | | 27,28,29,30,31,32 |
| 3260 | weddingdressonlineshops.co.uk | Copy | | 25,26,27,28,29 |
| 3261 | weddingdresswell.com | | Count | |

| | | | | |
|---|---|---|---|---|
| 3262 | weddinggownsbridal.com | Copy | | #################### |
| 3263 | weddinglee.com | | Count | |
| 3264 | weddingonlineadelaide.com | | Count | |
| 3265 | weddingonlinealbury.com | Copy | | 69,70,71,72,73,74,75,76,77 |
| 3266 | weddingonlinecalgary.com | | Count | |
| 3267 | weddingonlinecanada.com | | Count | |
| 3268 | weddingonlinecork.com | | Count | |
| 3269 | weddingonlinedarwin.com | Copy | | 101,102,103,104,105,000 |
| 3270 | weddingonlinedublin.com | Copy | | 1 |
| 3271 | weddingonlinegatineau.com | Copy | | 1,2,3,4,5,6,7,8,9 |
| 3272 | weddingonlinegoldcoast.com | Copy | | 66,67,68,69 |
| 3273 | weddingonlinekalgoorlie.com | | Count | |
| 3274 | weddingonlinelimerick.com | Copy | | 101,102,103,104,105,000 |
| 3275 | weddingonlinemanchester.com | Copy | | 17,18,19,20,21,22,23,24,25 |
| 3276 | weddingonlineperth.com | Copy | | 101,102,103,104,105,000 |
| 3277 | weddingonlineuk.com | Copy | | 87,88,89,90,91 |
| 3278 | weddingoutletarmadale.com | Copy | | 37,38 |
| 3279 | weddingoutletcairns.com | Copy | | #################### |
| 3280 | weddingoutletgeraldton.com | | Count | |

| | | | | |
|---|---|---|---|---|
| 3281 | weddingoutletkalgoorlie.com | Copy | | 21,22,23,24,25,26,27,28,29,30 |
| 3282 | weddingoutletlondon.com | Copy | | ##################### |
| 3283 | weddingoutletmelbourne.com | Copy | | 101,102,103,104,105 |
| 3284 | weddingoutletshop.com | | Count | |
| 3285 | weddingoutlettownsville.com | Copy | | 17,18,19,20,21,22 |
| 3286 | weddingoutletuk.com | Copy | | 22,23,24,25,26,27,28,29,30,31 |
| 3287 | weddingsalealberta.com | | Count | |
| 3288 | weddingsalebanbridge.com | Copy | | 101,102,103 |
| 3289 | weddingsalebasildon.com | Copy | | 66,67,68,69 |
| 3290 | weddingsalebelfast.com | | Count | |
| 3291 | weddingsalebristol.com | | Count | |
| 3292 | weddingsalecanberra.com | Copy | | 101,102,103,104,105 |
| 3293 | weddingsaledarwin.com | Copy | | 13,14,15,16,17,18 |
| 3294 | weddingsalederby.com | Copy | | 61,62,63,64,65,66,67,68,69 |
| 3295 | weddingsaledublin.com | Copy | | ##################### |
| 3296 | weddingsaleedmonton.com | Copy | | 36,37,38,39,40,41,42 |
| 3297 | weddingsalekalgoorlie.com | Copy | | 52,53,54,55,56,57 |
| 3298 | weddingsaleleeds.com | Copy | | ##################### |
| 3299 | weddingsalelimerick.com | Copy | | 18,19,20,21,22,23 |
| 3300 | weddingsaleliverpool.com | Copy | | 87,88,89,90,91 |
| 3301 | weddingsalelondon.com | Copy | | ##################### |

| 3302 | weddingsalemanchester.com | Copy | | | 25,26,27,28,29,30,31,32,33 |
| 3303 | weddingsalemontreal.com | Copy | | | #################### |
| 3304 | weddingshopsales.com | Copy | | | 25,26,27,28,29,30,31,32,33 |
| 3305 | weddingstorelondon.com | | Count | | |
| 3306 | weddingwholesalealbury.com | Copy | | | 99 |
| 3307 | weddingwholesalearmadale.com | Copy | | | 66,67,68,69 |
| 3308 | weddingwholesalebanbridge.com | Copy | | | 101,102,103,104,105 |
| 3309 | weddingwholesalebelfast.com | Copy | | | #################### |
| 3310 | weddingwholesalebristol.com | | Count | | |
| 3311 | weddingwholesalecork.com | Copy | | | 61,62,63,64,65,66,67,68 |
| 3312 | weddingwholesalederby.com | Copy | | | #################### |
| 3313 | weddingwholesaleessex.com | | Count | | |
| 3314 | weddingwholesalegladstone.com | Copy | | | 73,74,75,76,77,78,79,80,81 |
| 3315 | weddingwholesaleglasgow.com | Copy | | | 80,81 |
| 3316 | weddingwholesalegoldcoast.com | Copy | | | 95,96,97,98,99,100 |
| 3317 | weddingwholesalehobart.com | Copy | | | 95,96,97,98,99 |
| 3318 | weddingwholesaleleeds.com | Copy | | | 101,102,103,104,105,000 |

| 3319 | weddingwholesaleliverpool.com | Copy | | | 101,102,103,104,105,000 |
|---|---|---|---|---|---|
| 3320 | weddingwholesalemanchester.com | Copy | | | 16 |
| 3321 | weddingwholesaleottawa.com | Copy | | | #################### |
| 3322 | wen-zheng.com | Copy | | | 89,90,91,92,93,94 |
| 3323 | wesaledresses.com | | Count | | |
| 3324 | wesaledressesuk.com | | Count | | |
| 3325 | whisperinghillsrv.net | Copy | | | 100 |
| 3327 | wholesale4s.com | | Count | | |
| 3330 | wholesaleweddinggowndress.com | | Count | | |
| 3331 | williambridal.com | Copy | | | 101,102,103,104,105 |
| 3332 | wirralfilmfestival.com | | Count | | |
| 3333 | womenspromdress.co.uk | Copy | | | 14,15,16,17,18,19,20,21,22,23 |
| 3334 | woodress.com | Copy | | | 53,54,55,56,57,58,59,60,61 |
| 3335 | wowweddingdress.com | Copy | | | #################### |
| 3336 | wristwatchview.com | Copy | | | 70,71,72,73,74,75 |
| 3337 | wsmhome.com | | Count | | |
| 3338 | yalenclothing.com | Copy | | | 83,84,85,86,87,88,89,90,91 |
| 3340 | yesmybride.net | Copy | | | #################### |
| 3341 | yihubaiyingjust.com | Copy | | | 52,53,54,55,56,57,58,59,60 |
| 3342 | zxdress.com | Copy | | | 8,9,10,11,12 |
| 3343 | waydesgin.com | | Count | | |